| Fill in this information to identify your case: |
|---|

United States Bankruptcy Court for the:

DISTRICT OF NEVADA

Case number *(if known)* _____ Chapter **11**

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

04/20

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| 1. | Debtor's name | **Ahern Energy LLC** |
|---|---|---|

**2. All other names debtor used in the last 8 years**
Include any assumed names, trade names and *doing business as* names

**3. Debtor's federal Employer Identification Number** (EIN)      82-1352567

**4. Debtor's address**

Principal place of business

**9811 W CHARLESTON BLVD**
**STE 2-687**
**Las Vegas, NV 89117**
Number, Street, City, State & ZIP Code

**Clark**
County

Mailing address, if different from principal place of business

P.O. Box, Number, Street, City, State & ZIP Code

**Location of principal assets, if different from principal place of business**

Number, Street, City, State & ZIP Code

**5. Debtor's website** (URL)

**6. Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify:

| Debtor | **Ahern Energy LLC** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

5417

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply*:

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

■ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| District | | When | | Case number | |
|---|---|---|---|---|---|
| District | | When | | Case number | |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

☐ No

■ Yes.

| Debtor | **See Attachment** | Relationship | |
|---|---|---|---|
| District | | When | Case number, if known |

| Debtor | **Ahern Energy LLC** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

**11. Why is the case filed in *this district*?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
   What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
   Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency _____

   Contact name _____

   Phone _____

---

**███    Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| Debtor | **Ahern Energy LLC** | Case number (*if known*) | |
| | Name | | |

---

**Request for Relief, Declaration, and Signatures**

---

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **June 16, 2021**
MM / DD / YYYY

X *Evan Ahern* (signature)          **Evan Ahern**
Signature of authorized representative of debtor          Printed name

Title   **Manager and Member**

---

**18. Signature of attorney**

X   */s/ Mark M. Weisenmiller*          Date   **June 16, 2021**
Signature of attorney for debtor          MM / DD / YYYY

**Mark M. Weisenmiller 12128**
Printed name

**Garman Turner Gordon LLP**
Firm name

**7251 Amigo Street, Suite 210**
**Las Vegas, NV 89119**
Number, Street, City, State & ZIP Code

Contact phone   **725-777-3000**          Email address

**12128 NV**
Bar number and State

---

Debtor  **Ahern Energy LLC**
Name

Case number (*if known*) _____

| Fill in this information to identify your case: |
|---|

United States Bankruptcy Court for the:

DISTRICT OF NEVADA

Case number (*if known*) _____  Chapter  **11**

☐ Check if this an
amended filing

### FORM 201. VOLUNTARY PETITION

### Pending Bankruptcy Cases Attachment

| | | | |
|---|---|---|---|
| Debtor | **EVAN BUCKLEY AHERN and TAMMY TIPPETTS AHERN** | Relationship to you | **Owners** |
| District | **Nevada** | When | Case number, if known | |
| Debtor | **GPSPRO, LLC** | Relationship to you | |
| District | **Nevada** | When | Case number, if known | |

# #1 EVAN FAMILY

## Statement of Cash Flows

### January - December 2017

| | TOTAL |
|---|---|
| OPERATING ACTIVITIES | |
| Net Income | 4,054,894.79 |
| Adjustments to reconcile Net Income to Net Cash provided by operations: | |
| Crypto Wallets:CoinBase - Sevanna | -251.66 |
| Crypto Wallets:CoinBase - Tammy | -706.77 |
| Digital Assets | 154,968.66 |
| Digital Assets:BTC Asset | -48.25 |
| #9 AHERN IT - INK Credit Card (6393/6401) | -600.06 |
| AMEX Blue Evan Credit Card (2009/3015) | -3,197.94 |
| B of A WorldPoints - Mastercard Credit Card (5250) | 6,800.63 |
| Disney Credit Card (6428) | -3,827.09 |
| Sapphire Credit Card (3317) | 1,700.04 |
| **Total Adjustments to reconcile Net Income to Net Cash provided by operations:** | **154,837.56** |
| **Net cash provided by operating activities** | **$4,209,732.35** |
| INVESTING ACTIVITIES | |
| #6 AHERN ENERGY - Investments - WYO Tech / EARTH ENGINE STOCK PURCHASE | -2,250,000.00 |
| **Net cash provided by investing activities** | **$ -2,250,000.00** |
| FINANCING ACTIVITIES | |
| #6 AHERN ENERGY - LOAN - HORST JICHA (Wyo Tech Loan) | 1,443,796.26 |
| #1 EVAN FAMILY - Contributions (MONEY IN ONLY) | 301,500.00 |
| #2 AHERN INVESTMENTS - Contributions (MONEY IN ONLY) | 1,500.00 |
| #2 AHERN INVESTMENTS - Distributions (MONEY OUT ONLY) | -29,015.00 |
| #2 AHERN INVESTMENTS - EXPENSES X:Dues & subscriptions | -2,934.02 |
| #2 AHERN INVESTMENTS - EXPENSES X:Repair & Maintenance | -942.04 |
| #2 AHERN INVESTMENTS - EXPENSES X:Tenant Rent Received | 2,081.74 |
| #3 GPSPRO - Contributions (MONEY IN ONLY) | 9,375.67 |
| #3 GPSPRO - Distributions (MONEY OUT ONLY) | -2,254,960.85 |
| #3 GPSPRO - EXPENSES X:Advertising/Promotional | -2,000.00 |
| #3 GPSPRO - EXPENSES X:Bad Debt Expense | -13,452.00 |
| #3 GPSPRO - EXPENSES X:Charitable Contributions - Sponsorships | -320.00 |
| #3 GPSPRO - EXPENSES X:DEDUCT 100 - Meals-Employees Only | -9,296.05 |
| #3 GPSPRO - EXPENSES X:DEDUCT 100 -Meals-Employees Only at Ahern Rentals | -254.52 |
| #3 GPSPRO - EXPENSES X:DEDUCT 50 -Meals-Customers Only | -2,950.61 |
| #3 GPSPRO - EXPENSES X:DEDUCT 50 -Meals-Travel Only | -893.12 |
| #3 GPSPRO - EXPENSES X:Dues & subscriptions | -3,944.15 |
| #3 GPSPRO - EXPENSES X:Entertainment - Employees | -70.38 |
| #3 GPSPRO - EXPENSES X:Janitorial | -7,695.00 |
| #3 GPSPRO - EXPENSES X:Legal & Professional Fees | -1,233.79 |
| #3 GPSPRO - EXPENSES X:R&D Expense:FuelPro R&D Expenses | -2,043.04 |
| #3 GPSPRO - EXPENSES X:R&D Expense:Michael McGhee | -850.11 |
| #3 GPSPRO - EXPENSES X:Repair & Maintenance | -1,491.62 |
| #3 GPSPRO - EXPENSES X:Shipping, Freight & Delivery | -1,632.31 |
| #3 GPSPRO - EXPENSES X:Supplies & Materials | -18,956.08 |

# #1 EVAN FAMILY

Statement of Cash Flows

January - December 2017

| | TOTAL |
|---|---:|
| #3 GPSPRO - EXPENSES X:Travel-Airfare | -7,855.96 |
| #3 GPSPRO - EXPENSES X:Travel-Car Rental | -551.87 |
| #3 GPSPRO - EXPENSES X:Travel-Hotel | -3,476.69 |
| #3 GPSPRO - EXPENSES X:Travel-Rideshare | -4,209.58 |
| #3 GPSPRO - EXPENSES X:Uniform Expense | -2,646.51 |
| #4 IRONSQUAD - EXPENSES X:DEDUCT 100 - Meals-Employees Only | -1,714.11 |
| #4 IRONSQUAD - EXPENSES X:DEDUCT 50 -Meals-Customers Only | -416.13 |
| #4 IRONSQUAD - EXPENSES X:Performance Expense:2016-12-24 thru 31 HGMIA | -2,550.78 |
| #4 IRONSQUAD - EXPENSES X:Performance Expense:2017-01-23 thru 27 GCMIA | -71,224.24 |
| #4 IRONSQUAD - EXPENSES X:Performance Expense:2017-06-17 thru 06-19 EDC LAS VEGAS | -19,724.56 |
| #4 IRONSQUAD - EXPENSES X:Performance Expense:2017-07-01 thru 07-02 WILD KINGDOM LAS VEGAS | -6,733.09 |
| #4 IRONSQUAD - EXPENSES X:Performance Expense:2017-08-27 thru 2017-09-04 Burning Man | -5,000.00 |
| #4 IRONSQUAD - EXPENSES X:Performance Expense:2017-10-06 thru 10-09 GCLA | -137,723.92 |
| #4 IRONSQUAD - EXPENSES X:Performance Expense:2018-01-26 thru 01-29 GCMIA | -90,030.41 |
| #5 AHERN AD -  Contributions (MONEY IN ONLY) | 3,241.16 |
| #5 AHERN AD - Distributions (MONEY OUT ONLY) | -261,700.00 |
| #5 AHERN AD - EXPENSES X:DEDUCT 100 - Meals-Employees Only | -349.12 |
| #5 AHERN AD - EXPENSES X:DEDUCT 50 -Meals-Customers Only | -847.17 |
| #5 AHERN AD - EXPENSES X:DEDUCT 50 -Meals-Travel Only | -1,349.73 |
| #5 AHERN AD - EXPENSES X:Dues & subscriptions | -2,902.45 |
| #5 AHERN AD - EXPENSES X:Fuel for Trailers | -17,000.00 |
| #5 AHERN AD - EXPENSES X:GeoCommerce Inc. (InCircl) - Advertising Expense | -75,000.00 |
| #5 AHERN AD - EXPENSES X:Legal & Professional Fees | -172,618.66 |
| #5 AHERN AD - EXPENSES X:Meals-Employees Only | -10.70 |
| #5 AHERN AD - EXPENSES X:Parking | -20.00 |
| #5 AHERN AD - EXPENSES X:R&D Expense:Michael McGhee | -404.99 |
| #5 AHERN AD - EXPENSES X:R&D Expense:Phil Plastina | -1,675.00 |
| #5 AHERN AD - EXPENSES X:R&D Expense:Trailers | -17,418.31 |
| #5 AHERN AD - EXPENSES X:Towing and Fuel for Trailers | -600.00 |
| #5 AHERN AD - EXPENSES X:Travel-Airfare | -3,059.87 |
| #5 AHERN AD - EXPENSES X:Travel-Hotel | -20,586.91 |
| #5 AHERN AD - EXPENSES X:Travel-Rideshare | -194.52 |
| #6 AHERN ENERGY - EXPENSES X:Alta Shop Rent | -3,448.00 |
| #6 AHERN ENERGY - EXPENSES X:DEDUCT 100 - Meals-Employees Only | -6,838.76 |
| #6 AHERN ENERGY - EXPENSES X:DEDUCT 50 -Meals-Customers Only | -1,289.23 |
| #6 AHERN ENERGY - EXPENSES X:DEDUCT 50 -Meals-Travel Only | -1,700.29 |
| #6 AHERN ENERGY - EXPENSES X:Dues & subscriptions | -9,454.75 |
| #6 AHERN ENERGY - EXPENSES X:Parking | -543.78 |
| #6 AHERN ENERGY - EXPENSES X:R&D Expenses:Amitabh Houghton - MTU (Michigan Tech University) | -25,000.00 |
| #6 AHERN ENERGY - EXPENSES X:R&D Expenses:Bobby Premarajan Amarasingam | -8,000.00 |
| #6 AHERN ENERGY - EXPENSES X:R&D Expenses:Dan Lang | -32,193.94 |
| #6 AHERN ENERGY - EXPENSES X:R&D Expenses:Earth Engine (WYOTech/IEC) | -250.00 |
| #6 AHERN ENERGY - EXPENSES X:R&D Expenses:Emery Smith | -15,000.00 |
| #6 AHERN ENERGY - EXPENSES X:R&D Expenses:Frederick Wells/Fast Freddy (GES) | -1,000.00 |

# #1 EVAN FAMILY

Statement of Cash Flows

January - December 2017

| | TOTAL |
|---|---|
| #6 AHERN ENERGY - EXPENSES X:R&D Expenses:George Manakas | -523.88 |
| #6 AHERN ENERGY - EXPENSES X:R&D Expenses:Mike Waters | -21,868.12 |
| #6 AHERN ENERGY - EXPENSES X:R&D Expenses:Mr Barnett | -3,142.11 |
| #6 AHERN ENERGY - EXPENSES X:R&D Expenses:Paul Laviolette | -15,389.00 |
| #6 AHERN ENERGY - EXPENSES X:R&D Expenses:Peter Lindemann-Zero Force Motor | -5,399.21 |
| #6 AHERN ENERGY - EXPENSES X:R&D Expenses:Rolland Gregg | -21,802.38 |
| #6 AHERN ENERGY - EXPENSES X:R&D Expenses:Russ Gries | -44,715.39 |
| #6 AHERN ENERGY - EXPENSES X:R&D Expenses:Syair (Ramadhan Syahputra) | -11,608.29 |
| #6 AHERN ENERGY - EXPENSES X:R&D Expenses:Tony Lanham / Michael Pak | -6,000.00 |
| #6 AHERN ENERGY - EXPENSES X:Shipping, Freight & Delivery | -422.92 |
| #6 AHERN ENERGY - EXPENSES X:Supplies & Materials | -392.95 |
| #6 AHERN ENERGY - EXPENSES X:Travel-Airfare (R&D Expense) | -50,161.14 |
| #6 AHERN ENERGY - EXPENSES X:Travel-Hotel (R&D Expense) | -11,241.28 |
| #6 AHERN ENERGY - EXPENSES X:Travel-Rideshare | -568.72 |
| #7 C6 BATTERY - EXPENSES X:DEDUCT 50 -Meals-Travel Only | -8.84 |
| #7 C6 BATTERY - EXPENSES X:R&D Expense:FWG (First Working Generation) Robert Murray-Smith | -91,924.90 |
| #7 C6 BATTERY - EXPENSES X:Travel-Airfare (R&D Expense) | -1,735.82 |
| #7 C6 BATTERY - EXPENSES X:Travel-Hotel (R&D Expense) | -1,259.09 |
| #7 C6 BATTERY - EXPENSES X:Travel-Rideshare | -68.12 |
| #8 CRYPTO COIN BUILDER  - Contributions (MONEY IN ONLY) | -10,000.00 |
| #8 CRYPTO COIN BUILDER - Distributions (MONEY OUT ONLY) | -1,500.00 |
| #8 CRYPTO COIN BUILDER - EXPENSES X:DEDUCT 100 - Meals-Employees Only | -793.84 |
| #8 CRYPTO COIN BUILDER - EXPENSES X:DEDUCT 50 -Meals-Customers Only | -1,041.14 |
| #8 CRYPTO COIN BUILDER - EXPENSES X:DEDUCT 50 -Meals-Travel Only | -288.35 |
| #8 CRYPTO COIN BUILDER - EXPENSES X:Dues & subscriptions | -100.00 |
| #8 CRYPTO COIN BUILDER - EXPENSES X:Parking | -48.00 |
| #8 CRYPTO COIN BUILDER - EXPENSES X:R&D Expense | -6,982.00 |
| #8 CRYPTO COIN BUILDER - EXPENSES X:R&D Expense:Andrew Mello | -1,394.90 |
| #8 CRYPTO COIN BUILDER - EXPENSES X:R&D Expense:Frank Gomez | -140,000.00 |
| #8 CRYPTO COIN BUILDER - EXPENSES X:Supplies and Materials | -4,499.02 |
| #8 CRYPTO COIN BUILDER - EXPENSES X:Travel-Airfare | -17,206.22 |
| #8 CRYPTO COIN BUILDER - EXPENSES X:Travel-Hotel | -2,466.01 |
| #9 AHERN IT - Distributions (MONEY OUT ONLY) | -62,000.00 |
| #9 AHERN IT - EXPENSES X:DEDUCT 100 - Bank Charges | -49.00 |
| #9 AHERN IT - EXPENSES X:Tax Reimbursement | 32,077.96 |
| Opening Balance Equity | 0.00 |
| **Net cash provided by financing activities** | **$ -2,132,276.57** |
| NET CASH INCREASE FOR PERIOD | **$ -172,544.22** |
| Cash at beginning of period | 229,913.02 |
| CASH AT END OF PERIOD | **$57,368.80** |

# #1 EVAN FAMILY

Balance Sheet

As of December 31, 2017

|  | TOTAL |
|---|---|
| ASSETS | |
| Current Assets | |
| Bank Accounts | |
| #8 Crypto Coin Builder Checking  (1673) | 1,500.00 |
| #9 AHERN IT Checking (5425) - BANK ACCOUNT CLOSED | 325.15 |
| Cash App - Evan | 0.00 |
| Castle OQP RENT Checking (6117) | 12,960.35 |
| Catherine Checking (2917) | 431.84 |
| Dalmatian School Checking (7806) | 4,414.87 |
| Dream Checking (1061) | 740.98 |
| Invest Checking (0228) | 352.39 |
| Katrina Checking (2619) | 615.80 |
| MicCrewTammy Checking (2350) | 738.74 |
| MickeyEvan Checking (8124) | 12,299.05 |
| Savings - Catherine (3795) | 4,351.41 |
| Savings - Katrina (3811) | 4,351.41 |
| Savings - Sevanna (3787) | 5,291.93 |
| Savings - Tiffany (3803) | 4,351.41 |
| **Total MickeyEvan Checking (8124)** | **30,645.21** |
| PayPal - Evan | 500.00 |
| Security Savings (9150) | 792.34 |
| Sevanna Checking (1798) | 2,178.13 |
| Taxes Checking (1228) | 334.05 |
| Tiffany Checking (5506) | 838.95 |
| **Total Bank Accounts** | **$57,368.80** |
| Other Current Assets | |
| #6 AHERN ENERGY - Investments - WYO Tech / EARTH ENGINE STOCK PURCHASE | 2,250,000.00 |
| Crypto Wallets | |
| CoinBase - Evan | 1,069.72 |
| CoinBase - Sevanna | 251.66 |
| CoinBase - Tammy | 706.77 |
| **Total Crypto Wallets** | **2,028.15** |
| Digital Assets | -154,968.66 |
| BTC Asset | 48.25 |
| **Total Digital Assets** | **-154,920.41** |
| **Total Other Current Assets** | **$2,097,107.74** |
| **Total Current Assets** | **$2,154,476.54** |
| **TOTAL ASSETS** | **$2,154,476.54** |

# #1 EVAN FAMILY

Balance Sheet

As of December 31, 2017

| | TOTAL |
|---|---|
| LIABILITIES AND EQUITY | |
| Liabilities | |
| Current Liabilities | |
| Credit Cards | |
| #9 AHERN IT - INK Credit Card (6393/6401) | -600.00 |
| AMEX Blue Evan Credit Card (2009/3015) | 3,000.00 |
| B of A WorldPoints - Mastercard Credit Card (5250) | 14,000.00 |
| Disney Credit Card (6428) | 23,918.08 |
| Sapphire Credit Card (3317) | 11,047.66 |
| **Total Credit Cards** | **$51,365.74** |
| **Total Current Liabilities** | **$51,365.74** |
| Long-Term Liabilities | |
| #6 AHERN ENERGY - LOAN - HORST JICHA (Wyo Tech Loan) | 1,443,796.26 |
| **Total Long-Term Liabilities** | **$1,443,796.26** |
| **Total Liabilities** | **$1,495,162.00** |
| Equity | |
| #1 EVAN FAMILY - Contributions (MONEY IN ONLY) | 301,500.00 |
| #2 AHERN INVESTMENTS - Contributions (MONEY IN ONLY) | 1,500.00 |
| #2 AHERN INVESTMENTS - Distributions (MONEY OUT ONLY) | -29,015.00 |
| #2 AHERN INVESTMENTS - EXPENSES X | |
| Dues & subscriptions | -2,934.02 |
| Repair & Maintenance | -942.04 |
| Tenant Rent Received | 2,081.74 |
| **Total #2 AHERN INVESTMENTS - EXPENSES X** | **-1,794.32** |
| #3 GPSPRO - Contributions (MONEY IN ONLY) | 9,375.67 |
| #3 GPSPRO - Distributions (MONEY OUT ONLY) | -2,254,960.85 |
| #3 GPSPRO - EXPENSES X | |
| *NEEDS TO BE CATEGORIZED | 0.00 |
| Advertising/Promotional | -2,000.00 |
| Bad Debt Expense | -13,452.00 |
| Charitable Contributions - Sponsorships | -320.00 |
| DEDUCT 100 - Meals-Employees Only | -9,296.05 |
| DEDUCT 100 -Meals-Employees Only at Ahern Rentals | -254.52 |
| DEDUCT 50 -Meals-Customers Only | -2,950.61 |
| DEDUCT 50 -Meals-Travel Only | -893.12 |
| Dues & subscriptions | -3,944.15 |
| Entertainment - Employees | -70.38 |
| Janitorial | -7,695.00 |

# #1 EVAN FAMILY

Balance Sheet

As of December 31, 2017

| | TOTAL |
|---|---|
| Legal & Professional Fees | -1,233.79 |
| R&D Expense | 0.00 |
| FuelPro R&D Expenses | -2,043.04 |
| Michael McGhee | -850.11 |
| Richard Ethington | 0.00 |
| **Total R&D Expense** | **-2,893.15** |
| Repair & Maintenance | -1,491.62 |
| Shipping, Freight & Delivery | -1,632.31 |
| Supplies & Materials | -18,956.08 |
| Travel-Airfare | -7,855.96 |
| Travel-Car Rental | -551.87 |
| Travel-Hotel | -3,476.69 |
| Travel-Rideshare | -4,209.58 |
| Uniform Expense | -2,646.51 |
| **Total #3 GPSPRO - EXPENSES X** | **-85,823.39** |
| #4 IRONSQUAD - EXPENSES X | |
| *NEEDS TO BE CATEGORIZED | 0.00 |
| DEDUCT 100 - Meals-Employees Only | -1,714.11 |
| DEDUCT 50 -Meals-Customers Only | -416.13 |
| Performance Expense | |
| 2015-10-01 GCLA | 0.00 |
| 2015-12-28 HGMIA | 0.00 |
| 2016-01-22 thru 01-26 GCMIA | 200.50 |
| 2016-03-11 thru 3-14 GCIAS (Inception at Sea) | 0.00 |
| 2016-04-29 thru 05-02 FURTHER FUTURE | 0.00 |
| 2016-06-17 thru 06-19 EDC LAS VEGAS | 0.00 |
| 2016-08-06 thru 08-07 BASS CAMP TAHOE | 0.00 |
| 2016-08-29 thru 09-05 BURNING MAN | 0.00 |
| 2016-10-28 thru 11/02 GCCABO (Norwegian Sun) | 0.00 |
| 2016-12-24 thru 31 HGMIA | -2,550.78 |
| 2017-01-23 thru 27 GCMIA | -71,224.24 |
| 2017-06-17 thru 06-19 EDC LAS VEGAS | -19,724.56 |
| 2017-07-01 thru 07-02 WILD KINGDOM LAS VEGAS | -6,733.09 |
| 2017-08-27 thru 2017-09-04 Burning Man | -5,000.00 |
| 2017-10-06 thru 10-09 GCLA | -137,723.92 |
| 2018-01-26 thru 01-29 GCMIA | -90,030.41 |
| **Total Performance Expense** | **-332,786.50** |
| Supplies & Materials | 0.00 |
| **Total #4 IRONSQUAD - EXPENSES X** | **-334,916.74** |

# #1 EVAN FAMILY

Balance Sheet

As of December 31, 2017

| | TOTAL |
|---|---|
| #5 AHERN AD -  Contributions (MONEY IN ONLY) | 3,241.16 |
| #5 AHERN AD - Distributions (MONEY OUT ONLY) | -261,700.00 |
| #5 AHERN AD - EXPENSES X | |
| *NEEDS TO BE CATEGORIZED | 0.00 |
| DEDUCT 100 - Meals-Employees Only | -349.12 |
| DEDUCT 50 -Meals-Customers Only | -847.17 |
| DEDUCT 50 -Meals-Travel Only | -1,349.73 |
| Dues & subscriptions | -2,902.45 |
| Fuel for Trailers | -17,000.00 |
| GeoCommerce Inc. (InCircl) - Advertising Expense | -75,000.00 |
| Insurance | 0.00 |
| Legal & Professional Fees | -172,618.66 |
| Meals-Employees Only | -10.70 |
| Parking | -20.00 |
| R&D Expense | |
| Michael McGhee | -404.99 |
| Phil Plastina | -1,675.00 |
| Trailers | -17,418.31 |
| **Total R&D Expense** | **-19,498.30** |
| Towing and Fuel for Trailers | -600.00 |
| Travel-Airfare | -3,059.87 |
| Travel-Hotel | -20,586.91 |
| Travel-Rideshare | -194.52 |
| **Total #5 AHERN AD - EXPENSES X** | **-314,037.43** |
| #6 AHERN ENERGY - EXPENSES X | |
| *NEEDS TO BE CATEGORIZED | 0.00 |
| Alta Shop Rent | -3,448.00 |
| DEDUCT 100 - Meals-Employees Only | -6,838.76 |
| DEDUCT 50 -Meals-Customers Only | -1,289.23 |
| DEDUCT 50 -Meals-Travel Only | -1,700.29 |
| Dues & subscriptions | -9,454.75 |
| Parking | -543.78 |

# #1 EVAN FAMILY

Balance Sheet

As of December 31, 2017

| | TOTAL |
|---|---|
| R&D Expenses | |
| Amitabh Houghton - MTU (Michigan Tech University) | -25,000.00 |
| Bernard Winkelmann | 0.00 |
| Bobby Premarajan Amarasingam | -8,000.00 |
| Dan Lang | -32,193.94 |
| Earth Engine (WYOTech/IEC) | -250.00 |
| Emery Smith | -15,000.00 |
| Frederick Wells/Fast Freddy (GES) | -1,000.00 |
| George Manakas | -523.88 |
| Kat/Orion | 0.00 |
| Limitless | 0.00 |
| Mike Waters | -21,868.12 |
| Mr Barnett | -3,142.11 |
| Paul Laviolette | -15,389.00 |
| Peter Lindemann-Zero Force Motor | -5,399.21 |
| Rolland Gregg | -21,802.38 |
| Russ Gries | -44,715.39 |
| Syair (Ramadhan Syahputra) | -11,608.29 |
| Tony Lanham / Michael Pak | -6,000.00 |
| **Total R&D Expenses** | **-211,892.32** |
| Shipping, Freight & Delivery | -422.92 |
| Supplies & Materials | -392.95 |
| Travel-Airfare (R&D Expense) | -50,161.14 |
| Travel-Hotel (R&D Expense) | -11,241.28 |
| Travel-Rideshare | -568.72 |
| **Total #6 AHERN ENERGY - EXPENSES X** | **-297,954.14** |
| #7 C6 BATTERY - EXPENSES X | |
| DEDUCT 50 -Meals-Travel Only | -8.84 |
| R&D Expense | |
| FWG (First Working Generation) Robert Murray-Smith | -91,924.90 |
| **Total R&D Expense** | **-91,924.90** |
| Travel-Airfare (R&D Expense) | -1,735.82 |
| Travel-Hotel (R&D Expense) | -1,259.09 |
| Travel-Rideshare | -68.12 |
| **Total #7 C6 BATTERY - EXPENSES X** | **-94,996.77** |
| #8 CRYPTO COIN BUILDER  - Contributions (MONEY IN ONLY) | -10,000.00 |
| #8 CRYPTO COIN BUILDER - Distributions (MONEY OUT ONLY) | -1,500.00 |

# #1 EVAN FAMILY

Balance Sheet

As of December 31, 2017

|  | TOTAL |
|---|---|
| #8 CRYPTO COIN BUILDER - EXPENSES X |  |
| DEDUCT 100 - Meals-Employees Only | -793.84 |
| DEDUCT 50 -Meals-Customers Only | -1,041.14 |
| DEDUCT 50 -Meals-Travel Only | -288.35 |
| Dues & subscriptions | -100.00 |
| Parking | -48.00 |
| R&D Expense | -6,982.00 |
| Andrew Mello | -1,394.90 |
| Frank Gomez | -140,000.00 |
| **Total R&D Expense** | **-148,376.90** |
| Supplies and Materials | -4,499.02 |
| Travel-Airfare | -17,206.22 |
| Travel-Hotel | -2,466.01 |
| **Total #8 CRYPTO COIN BUILDER - EXPENSES X** | **-174,819.48** |
| #9 AHERN IT - Contributions (MONEY IN ONLY) | 0.00 |
| #9 AHERN IT - Distributions (MONEY OUT ONLY) | -62,000.00 |
| #9 AHERN IT - EXPENSES X |  |
| DEDUCT 100 - Bank Charges | -49.00 |
| Tax Reimbursement | 32,077.96 |
| **Total #9 AHERN IT - EXPENSES X** | **32,028.96** |
| Opening Balance Equity | -330,584.65 |
| Retained Earnings | 510,876.73 |
| Net Income | 4,054,894.79 |
| **Total Equity** | **$659,314.54** |
| **TOTAL LIABILITIES AND EQUITY** | **$2,154,476.54** |

# #1 EVAN FAMILY

### Profit and Loss
### January - December 2017

|  | TOTAL |
|---|---:|
| Income |  |
| EVAN ONLY Primary Income from Ahern IT |  |
| EVAN ONLY Weekly Income from Ahern IT | 46,174.95 |
| **Total EVAN ONLY Primary Income from Ahern IT** | **46,174.95** |
| EVAN ONLY Primary Income from Ahern Rentals |  |
| Bonus/Sales Commission from Ahern Rentals | 77,760.70 |
| EVAN ONLY Weekly Income from Ahern Rentals | 519,403.15 |
| **Total EVAN ONLY Primary Income from Ahern Rentals** | **597,163.85** |
| EVAN ONLY Primary Income from GPSPRO, LLC | 53,980.73 |
| Interest Income | 175.80 |
| Other Primary Income - SEVANNA ONLY | 350.80 |
| TAMMY ONLY Primary Income from GPSPRO, LLC | 32,785.68 |
| Uncategorized Income | 48.25 |
| **Total Income** | **$730,680.06** |
| GROSS PROFIT | **$730,680.06** |
| Expenses |  |
| Bank Charges & Fees | 1,285.20 |
| DEDUCT 100 - Non-Chase ATM Fee-Withdrawal | -2.66 |
| **Total Bank Charges & Fees** | **1,282.54** |
| Car & Truck - Fuel |  |
| Evan (Business Only - 100) | 1,137.01 |
| Sevanna (Personal Only) | 51.46 |
| Tammy (Personal and Business - 50/50) | 1,676.79 |
| **Total Car & Truck - Fuel** | **2,865.26** |
| Clothing | 20,431.75 |
| DEDUCT - Car & Truck |  |
| Vehicle Repair (Tammy - Personal and Business 50/50) | 4,283.36 |
| **Total DEDUCT - Car & Truck** | **4,283.36** |
| DEDUCT - Education - University |  |
| Books, Materials and Supplies (qualifies for the Education Credit) | 1,698.60 |
| Entertainment | 949.96 |
| Fuel - Sevanna | 904.12 |
| Housing | 2,060.48 |
| Meals | 3,695.44 |
| Mission - Sevanna | 1,618.06 |
| Parking | 68.00 |
| Personal Care - Sevanna | 2,003.78 |
| Travel | 2,714.18 |
| Tuition - BYU | 4,743.26 |
| **Total DEDUCT - Education - University** | **20,455.88** |

# #1 EVAN FAMILY

Profit and Loss

January - December 2017

| | TOTAL |
|---|---|
| DEDUCT - Medical & Dental | 45,930.04 |
|   Medical - Hotel | 6,203.62 |
|   Medical - Meals | 1,418.69 |
|   Medical - Travel | 4,832.91 |
|   Medical Prescriptions | 14,979.14 |
| **Total DEDUCT - Medical & Dental** | **73,364.40** |
| DEDUCT 100 - Charitable Contributions - Tithing & Fast Offering - EVAN and TAMMY ONLY | 33,821.96 |
| DEDUCT 100 - Disputed/Fraud Charges | 394.56 |
| DEDUCT 100 - Interest Paid | 4,112.15 |
| DEDUCT 30 - EVAN & TAMMY HOME RENT  (9103 Alta Dr Unit #1401, Las Vegas NV 89145) | 84,125.00 |
| Education - High School | 1,772.66 |
|   Books, Materials and Supplies | 454.64 |
|   High School Education | 10,571.58 |
|   Tutor & Teacher | 5,115.00 |
| **Total Education - High School** | **17,913.88** |
| Gifts | 6,234.67 |
| Girls Camp | 285.00 |
| Groceries | 15,558.38 |
| Household Shopping | 29,637.49 |
| Other Business Expenses | 189.32 |
| Personal Care | 23,168.99 |
| Pet Care | 4,161.98 |
| Political Donation | 2,500.00 |
| Reimbursable Expenses | |
|   DFA FLP Tax Reimbursement Expenses (FAMILY LIMITED PARTNERSHIP) | -227,856.02 |
| **Total Reimbursable Expenses** | **-227,856.02** |
| Repairs & Maintenance | 770.00 |
| Sports & Hobbies | 110.16 |
| Subcriptions | 3,650.67 |
|   Personal | 3,569.86 |
| **Total Subcriptions** | **7,220.53** |
| TME - PERSONAL - Entertainment | 8,694.86 |
| TME - PERSONAL - Meals | 28,735.57 |
| TME - PERSONAL - Travel | 8,651.88 |
|   Travel Entertainment | 503.09 |
|   Travel Flights | -120.77 |
|   Travel Meals | 1,518.82 |
|   Travel Parking | 626.25 |
| **Total TME - PERSONAL - Travel** | **11,179.27** |
| Travel-Rideshare | 2,102.47 |

# #1 EVAN FAMILY

### Profit and Loss
January - December 2017

|  | TOTAL |
|---|---|
| Utilities - Personal | 1,672.32 |
| **Total Expenses** | **$177,415.73** |
| NET OPERATING INCOME | **$553,264.33** |
| Other Income | |
| #1 EVAN FAMILY - OTHER INCOME | |
| Sale of Ahern IT, LLC. | 3,500,000.00 |
| **Total #1 EVAN FAMILY - OTHER INCOME** | **3,500,000.00** |
| #9 AHERN IT - OTHER INCOME | |
| Other Miscellaneous Income (Momentum Referral Commissions) | 12,075.32 |
| **Total #9 AHERN IT - OTHER INCOME** | **12,075.32** |
| Sevanna Income - BYU Lab Intern Work -  Direct Deposit | 1,155.40 |
| **Total Other Income** | **$3,513,230.72** |
| Other Expenses | |
| CASH (ATM) - CATHERINE | 20.00 |
| CASH (ATM) - EVAN | 10,174.26 |
| CASH (ATM) - SEVANNA | 400.00 |
| CASH (ATM) - TAMMY | 1,006.00 |
| **Total Other Expenses** | **$11,600.26** |
| NET OTHER INCOME | **$3,501,630.46** |
| NET INCOME | **$4,054,894.79** |

| **Federal Filing Instructions** | **2017** |
| --- | --- |

Name as shown on return
EVAN B AHERN and TAMMY TIPPETTS AHE

Tax ID Number

---

**Form to be filed:** Form 1040X and supplemental forms and schedules

**Sign and date:** Form 1040X is not considered a valid return unless it is signed and dated by the appropriate parties.

**Address to file:** Department of the Treasury
Internal Revenue Service
Ogden, UT 84201-0052

**Refund:** $74,890

**Transaction Method:** Any additional refund method you claim on Form 1040X will be sent separately, via paper check, from any refund you have not yet received from your original return.

**Other Instructions:** File Form 1040X only after you have filed your original return. Generally, for a credit or refund, Form 1040X must be filed within 3 years after the date you filed the original return or within 2 years after the date you paid the tax, whichever is later. A return filed early is considered filed on the due date.

FILEINST.LD

Form **1040X**

(Rev. January 2018)

Department of the Treasury - Internal Revenue Service

## Amended U.S. Individual Income Tax Return

▶ Go to *www.irs.gov/Form1040X* for instructions and the latest information.

OMB No. 1545-0074

**This return is for calendar year** [X] 2017 [ ] 2016 [ ] 2015 [ ] 2014

**Other year.** Enter one: calendar year ____ **or** fiscal year (month and year ended): ____

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| EVAN B | AHERN | ██████ |
| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
| TAMMY | TIPPETTS AHERN | ██████ |

| Current home address (number and street). If you have a P.O. box, see instructions. | Apt. no. | Your phone number |
|---|---|---|
| 9811 W CHARLESTON | 2-687 | ██████ |

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions).
LAS VEGAS        NV 89117

| Foreign country name | Foreign province/state/county | Foreign postal code |
|---|---|---|

**Amended return filing status.** You **must** check one box even if you are not changing your filing status. **Caution:** In general, you can't change your filing status from a joint return to separate returns after the due date.

[ ] Single
[X] Married filing jointly
[ ] Married filing separately

[ ] Head of household (If the qualifying person is a child but not your dependent, see instructions.)
[ ] Qualifying widow(er)

**Full-year coverage.**
If all members of your household have full-year minimal essential health care coverage, check "Yes." Otherwise, check "No."
See instructions.        [X] Yes    [ ] No

Use Part III on page 2 to explain any changes

| | | | A. Original amount or as previously adjusted (see instructions) | B. Net change - amount of increase or (decrease) - explain in Part III | C. Correct amount |
|---|---|---|---|---|---|
| **Income and Deductions** | | | | | |
| 1 | Adjusted gross income. If a net operating loss (NOL) carryback is included, check here ▶ [ ] | 1 | 616,029 | (1,455,892) | (839,863) |
| 2 | Itemized deductions or standard deduction | 2 | 41,846 | 45,931 | 87,777 |
| 3 | Subtract line 2 from line 1 | 3 | 574,183 | (1,501,823) | (927,640) |
| 4 | Exemptions. **If changing, complete Part I on page 2 and enter the amount from line 29** | 4 | | 24,300 | 24,300 |
| 5 | Taxable income. Subtract line 4 from line 3 | 5 | 574,183 | (1,526,123) | (951,940) |
| **Tax Liability** | | | | | |
| 6 | Tax. Enter method(s) used to figure tax (see instructions): Sch D | 6 | 79,917 | (79,917) | 0 |
| 7 | Credits. If a general business credit carryback is included, check here ▶ [ ] | 7 | 19,936 | (19,936) | |
| 8 | Subtract line 7 from line 6. If the result is zero or less, enter -0- | 8 | 59,981 | (59,981) | 0 |
| 9 | Health care: individual responsibility (see instructions) | 9 | | | |
| 10 | Other taxes | 10 | 22,065 | (13,909) | 8,156 |
| 11 | Total tax. Add lines 8, 9, and 10 | 11 | 82,046 | (73,890) | 8,156 |
| **Payments** | | | | | |
| 12 | Federal income tax withheld and excess social security and tier 1 RRTA tax withheld. **(If changing, see instructions.)** | 12 | 212,281 | | 212,281 |
| 13 | Estimated tax payments, including amount applied from prior year's return | 13 | | | |
| 14 | Earned income credit (EIC) | 14 | | | |
| 15 | Refundable credits from: [ ] Schedule 8812  [X] 8863  Form(s) [ ] 2439 [ ] 4136  [ ] 8885  [ ] 8962 or other (specify): | 15 | | 1,000 | 1,000 |
| 16 | Total amount paid with request for extension of time to file, tax paid with original return, and additional tax paid after return was filed | 16 | | | |
| 17 | Total payments. Add lines 12 through 15, column C, and line 16 | 17 | | | 213,281 |
| **Refund or Amount You Owe** | | | | | |
| 18 | Overpayment, if any, as shown on original return or as previously adjusted by the IRS | 18 | | | 130,235 |
| 19 | Subtract line 18 from line 17 (If less than zero, see instructions.) | 19 | | | 83,046 |
| 20 | **Amount you owe.** If line 11, column C, is more than line 19, enter the difference | 20 | | | |
| 21 | If line 11, column C, is less than line 19, enter the difference. This is the amount **overpaid** on this return | 21 | | | 74,890 |
| 22 | Amount of line 21 you want **refunded to you** | 22 | | | 74,890 |
| 23 | Amount of line 21 you want **applied to you** (enter year): estimated tax ▸ ▸ | 23 | | | |

Complete and sign this form on Page 2.

**For Paperwork Reduction Act Notice, see instructions.**
EEA

Form **1040X** (Rev. 1-2018)

Form 1040X (Rev. 1-2018)                                                                 Page **2**

| Part I | Exemptions |
|---|---|

Complete this part only if any information relating to exemptions has changed from what you reported on the return you are amending. This would include a change in the number of exemptions, either personal exemptions or dependents.

| See *Form 1040* or *Form 1040A* instructions and *Form 1040X instructions.* | | A. Original number of exemptions or amount reported or as previously adjusted | B. Net change | C. Correct number or amount |
|---|---|---|---|---|
| 24 | Yourself and spouse. Caution: If someone can claim you as a dependent, you can't claim an exemption for yourself **24** | 2 | | 2 |
| 25 | Your dependent children who lived with you **25** | 4 | | 4 |
| 26 | Your dependent children who didn't live with you due to divorce or separation **26** | | | |
| 27 | Other dependents **27** | | | |
| 28 | Total number of exemptions. Add lines 24 through 27 **28** | 6 | | 6 |
| 29 | Multiply the number of exemptions claimed on line 28 by the exemption amount shown in the instructions for line 29 for the year you are amending. Enter the result here and on line 4 on page 1 of this form **29** | 24,300 | | 24,300 |

30   List ALL dependents (children and others) claimed on this amended return. If more than 4 dependents, see instructions.

| (a) First name | Last name | (b) Dependent's social security number | (c) Dependent's relationship to you | (d) Check box if qualifying child for child tax credit (see instructions) |
|---|---|---|---|---|
| SEVANNA | AHERN | ▮▮▮ | DAUGHTER | |
| CATHERINE | AHERN | | DAUGHTER | |
| TIFFANY | AHERN | | DAUGHTER | X |
| KATRINA | AHERN | | DAUGHTER | X |

| Part II | Presidential Election Campaign Fund |
|---|---|

Checking below won't increase your tax or reduce your refund.
- [ ] Check here if you didn't previously want $3 to go to the fund, but now do.
- [ ] Check here if this is a joint return and your spouse did not previously want $3 to go to the fund, but now does.

| Part III | Explanation of changes. In the space provided below, tell us why you are filing Form 1040X. |
|---|---|

Attach any supporting documents and new or changed forms and schedules.

THE ORIGINAL RETURN WAS PREPARED PRIOR TO REVIEWING THE QUICKBOOKS FOR THE VARIOUS LLC'S OWNED BY THE TAXPAYERS, SO MULTIPLE EXPENSES HAVE BEEN REVISED AND THE CORRESPONDING ADJUSTMENTS HAVE BEEN MADE TO THE R&D CREDIT AS WELL.

Remember to keep a copy of this form for your records.

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information about which the preparer has any knowledge.

**Sign Here**

Your signature _____ Date 5/17/2021 Your occupation EXECUTIVE OFFICER

Spouse's signature. If a joint return, both must sign. Date 5/17/2021 Spouse's occupation DOMESTIC ENGINEER

**Paid Preparer Use Only**

Preparer's signature _____ Date 05-16-2021  DAVID DEITERMAN CPA

Print/type preparer's name DAVID DEITERMAN   Firm's name 7804 BROOKFIELD COVE AVE  LAS VEGAS, NV 89131

PTIN P00142028   [ ] Check if self-employed   Phone number   EIN 88-0370352

For forms and publications, visit IRS.gov.                                  Form **1040X** (Rev. 1-2018)
EEA

Form **1040** Department of the Treasury - Internal Revenue Service (99) **2017** U.S. Individual Income Tax Return  OMB No. 1545-0074  IRS Use Only-Do not write or staple in this space.

For the year Jan. 1-Dec. 31, 2017, or other tax year beginning _____, 2017, ending _____, 20 ___   See separate instructions.

| | | |
|---|---|---|
| Your first name and initial | Last name | Your social security number |
| EVAN B | AHERN | ▮▮▮▮▮ |
| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
| TAMMY | TIPPETTS AHERN | ▮▮▮▮▮ |

Home address (number and street). If you have a P.O. box, see instructions.   Apt. no.
9811 W CHARLESTON   2-687

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions).
LAS VEGAS    NV    89117

▲ Make sure the SSN(s) above and on line 6c are correct.

Foreign country name      Foreign province/state/county    Foreign postal code

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund.  ☐ You ☐ Spouse

**Filing Status**
Check only one box.
1. ☐ Single
2. ☒ Married filing jointly (even if only one had income)
3. ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4. ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5. ☐ Qualifying widow(er) (see instructions)

**Exemptions**

6a ☒ **Yourself.** If someone can claim you as a dependent, **do not** check box 6a . . . . . . . . . }
b ☒ **Spouse** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

Boxes checked on 6a and 6b **2**

c **Dependents:**

| (1) First name    Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) Chk if child under age 17 qualifying for child tax credit (see instructions) |
|---|---|---|---|
| SEVANNA        AHERN | ▮▮▮▮ | DAUGHTER | ☐ |
| CATHERINE      AHERN | ▮▮▮▮ | DAUGHTER | ☐ |
| TIFFANY        AHERN | ▮▮▮▮ | DAUGHTER | ☒ |
| KATRINA        AHERN | ▮▮▮▮ | DAUGHTER | ☒ |

No. of children on 6c who:
• lived with you **4**
• did not live with you due to divorce or separation (see instructions)
Dependents on 6c not entered above ___

If more than four dependents, see instructions and check here ▶ ☐

d Total number of exemptions claimed . . . . . . . . . . . . . . . . . . . . .   Add numbers on lines above ▶ **6**

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 . . . . . . . . . . . . . . | 7 | 1,156,266 |
| 8a | Taxable interest. Attach Schedule B if required . . . . . . . . . . . . | 8a | 38,339 |
| b | Tax-exempt interest. **Do not** include on line 8a . . . . . . | 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required . . . . . . | 9a | |
| b | Qualified dividends . . . . . . . . . . . . . | 9b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes . . . . | 10 | |
| 11 | Alimony received . . . . . . . . . . . . . . . . . . . . . . . . | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ . . . . . . . . . . | 12 | (5,144,595) |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | 4,230,780 |
| 14 | Other gains or (losses). Attach Form 4797 . . . . . . . . . . . . . . | 14 | |
| 15a | IRA distributions . . . . . | 15a | b Taxable amount . . . . . | 15b | |
| 16a | Pensions and annuities . . | 16a | b Taxable amount . . . . . | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E . . | 17 | (1,132,728) |
| 18 | Farm income or (loss). Attach Schedule F . . . . . . . . . . . . . | 18 | |
| 19 | Unemployment compensation . . . . . . . . . . . . . . . . . . . | 19 | |
| 20a | Social security benefits . . | 20a | b Taxable amount . . . . . | 20b | |
| 21 | Other income AHERN IT REFERRAL | 21 | 12,075 |
| 22 | Combine the amounts in the far right column for lines 7 through 21. This is your **total income** . . . . ▶ | 22 | (839,863) |

**Adjusted Gross Income**

| | | | | |
|---|---|---|---|---|
| 23 | Educator expenses . . . . . . . . . . . . . . . . | 23 | | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ . . . . | 24 | | |
| 25 | Health savings account deduction. Attach Form 8889 . . . . | 25 | 0 | |
| 26 | Moving expenses. Attach Form 3903 . . . . . . . . | 26 | | |
| 27 | Deductible part of self-employment tax. Attach Schedule SE . | 27 | | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans . . . . | 28 | | |
| 29 | Self-employed health insurance deduction . . . . . . | 29 | | |
| 30 | Penalty on early withdrawal of savings . . . . . . . . | 30 | | |
| 31a | Alimony paid  b Recipient's SSN ▶ | 31a | | |
| 32 | IRA deduction . . . . . . . . . . . . . . . . . | 32 | | |
| 33 | Student loan interest deduction . . . . . . . . . . | 33 | | |
| 34 | Tuition and fees. Attach Form 8917 . . . . . . . . . | 34 | | |
| 35 | Domestic production activities deduction. Attach Form 8903 . | 35 | | |
| 36 | Add lines 23 through 35 . . . . . . . . . . . . . . . . . . . . . . | 36 | 0 |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** . . . . . . . . . . . ▶ | 37 | (839,863) |

**For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.**

EEA

Form **1040** (2017)

Form 1040 (2017) EVAN B AHERN & TAMMY TIPPETTS AHERN
Page **2**

**Tax and Credits**

| Line | Description | | Amount |
|---|---|---|---|
| 38 | Amount from line 37 (adjusted gross income) | 38 | (839,863) |
| 39a | Check { You were born before January 2, 1953, ☐ Blind. } Total boxes | | |
| | if: { Spouse was born before January 2, 1953, ☐ Blind. } checked ▶ 39a | | |
| b | If your spouse itemizes on a separate return or you were a dual-status alien, check here ▶ 39b | | |

**Standard Deduction for -**
- People who check any box on line 39a or 39b or who can be claimed as a dependent, see instructions.
- All others:

Single or Married filing separately, $6,350

Married filing jointly or Qualifying widow(er), $12,700

Head of household, $9,350

| 40 | Itemized deductions (from Schedule A) **or** your standard deduction (see left margin) | 40 | 87,777 |
|---|---|---|---|
| 41 | Subtract line 40 from line 38 | 41 | (927,640) |
| 42 | Exemptions. If line 38 is $156,900 or less, multiply $4,050 by the number on line 6d. Otherwise, see instructions | 42 | 24,300 |
| 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 0 |
| 44 | Tax (see instructions). Check if any from: a ☐ Form(s) 8814 b ☐ Form 4972 c ☐ | 44 | 0 |
| 45 | Alternative minimum tax (see instructions). Attach Form 6251 | 45 | |
| 46 | Excess advance premium tax credit repayment. Attach Form 8962 | 46 | |
| 47 | Add lines 44, 45, and 46 ▶ | 47 | 0 |
| 48 | Foreign tax credit. Attach Form 1116 if required | 48 | |
| 49 | Credit for child and dependent care expenses. Attach Form 2441 | 49 | |
| 50 | Education credits from Form 8863, line 19 | 50 | |
| 51 | Retirement savings contributions credit. Attach Form 8880 | 51 | |
| 52 | Child tax credit. Attach Schedule 8812, if required | 52 | |
| 53 | Residential energy credits. Attach Form 5695 | 53 | |
| 54 | Other credits from Form: a ☒ 3800 b ☐ 8801 c ☐ | 54 | |
| 55 | Add lines 48 through 54. These are your total credits | 55 | 0 |
| 56 | Subtract line 55 from line 47. If line 55 is more than line 47, enter -0- ▶ | 56 | 0 |

**Other Taxes**

| 57 | Self-employment tax. Attach Schedule SE | 57 | |
|---|---|---|---|
| 58 | Unreported social security and Medicare tax from Form: a ☐ 4137 b ☐ 8919 | 58 | |
| 59 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 59 | |
| 60a | Household employment taxes from Schedule H | 60a | |
| b | First-time homebuyer credit repayment. Attach Form 5405 if required | 60b | |
| 61 | Health care: individual responsibility (see instructions) Full-year coverage ☒ | 61 | |
| 62 | Taxes from: a ☒ Form 8959 b ☐ Form 8960 c ☐ Instructions: enter code(s) | 62 | 8,156 |
| 63 | Add lines 56 through 62. This is your total tax ▶ | 63 | 8,156 |

**Payments**

If you have a qualifying child, attach Schedule EIC.

| 64 | Federal income tax withheld from Forms W-2 and 1099 | 64 | 204,150 | | |
|---|---|---|---|---|---|
| 65 | 2017 estimated tax payments and amount applied from 2016 return | 65 | | | |
| 66a | Earned income credit (EIC) | 66a | | | |
| b | Nontaxable combat pay election | 66b | | | |
| 67 | Additional child tax credit. Attach Schedule 8812 | 67 | | | |
| 68 | American opportunity credit from Form 8863, line 8 | 68 | 1,000 | | |
| 69 | Net premium tax credit. Attach Form 8962 | 69 | | | |
| 70 | Amount paid with request for extension to file | 70 | | | |
| 71 | Excess social security and tier 1 RRTA tax withheld | 71 | 8,131 | | |
| 72 | Credit for federal tax on fuels. Attach Form 4136 | 72 | | | |
| 73 | Credits from Form: a ☐ 2439 b ☐ Reserved c ☐ 8885 d ☐ | 73 | | | |
| 74 | Add lines 64, 65, 66a, and 67 through 73. These are your total payments ▶ | | | 74 | 213,281 |

**Refund**

| 75 | If line 74 is more than line 63, subtract line 63 from line 74. This is the amount you overpaid | 75 | 205,125 |
|---|---|---|---|
| 76a | Amount of line 75 you want refunded to you. If Form 8888 is attached, check here ▶ ☐ | 76a | 205,125 |
| Direct deposit? | b Routing number XXXXXXXXX ▶c Type: ☐ Checking ☐ Savings | | |
| See instructions. | d Account number XXXXXXXXXXXXXXXXX | | |
| 77 | Amount of line 75 you want applied to your 2018 estimated tax ▶ | 77 | |

**Amount You Owe**

| 78 | Amount you owe. Subtract line 74 from line 63. For details on how to pay, see instructions ▶ | 78 | |
|---|---|---|---|
| 79 | Estimated tax penalty (see instructions) | 79 | |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS (see instructions)? ☒ **Yes.** Complete below. ☐ No

Designee's name ▶ DAVID DEITERMAN    Phone no. ▶    Personal identification number (PIN) ▶

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and accurately list all amounts and sources of income I received during the tax year. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature    Date    Your occupation EXECUTIVE OFFICER    Daytime phone number

Joint return? See instructions. Keep a copy for your records.

Spouse's signature. If a joint return, both must sign.    Date    Spouse's occupation DOMESTIC ENGINEER    Identity Protection PIN (see inst.)

**Paid Preparer Use Only**

| Preparer's signature | Date 05-16-2021 | Check ☐ if self-employed | PTIN P00142028 |
|---|---|---|---|
| Print/Type preparer's name DAVID DEITERMAN | | | |
| Firm's name ▶ DAVID DEITERMAN CPA | | Firm's EIN ▶ 88-0370352 | |
| Firm's address ▶ 7804 BROOKFIELD COVE AVE LAS VEGAS, NV 89131 | | Phone no. | |

EEA    Go to www.irs.gov/Form 1040 for instructions and the latest information.    Form **1040** (2017)

| SCHEDULE A | Itemized Deductions | OMB No. 1545-0074 |
|---|---|---|
| (Form 1040) | ► Go to *www.irs.gov/ScheduleA* for instructions and the latest information. | **2017** |
| Department of the Treasury<br>Internal Revenue Service (99) | ► Attach to Form 1040.<br>**Caution:** If you are claiming a net qualified disaster loss on Form 4684, see the instructions for line 28. | Attachment<br>Sequence No.  **07** |

Name(s) shown on Form 1040: **EVAN B AHERN & TAMMY TIPPETTS AHERN**     Your social security number: ▆▆▆▆▆

| | | | | |
|---|---|---|---|---|
| **Medical<br>and<br>Dental<br>Expenses** | **Caution:** Do not include expenses reimbursed or paid by others. | | | |
| | 1  Medical and dental expenses (see instructions) • • • • • • • • • | **1** | 73,364 | |
| | 2  Enter amount from Form 1040, line 38    **2** | 0 | | |
| | 3  Multiply line 2 by 7.5% (0.075) • • • • • • • • • • • • • • • • | **3** | 0 | |
| | 4  Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- • • • • • • • • • • | | **4** | 73,364 |
| **Taxes You<br>Paid** | 5  State and local **(check only one box):** | | | |
| |   **a** ☐   Income taxes, **or** | **5** | | |
| |   **b** ☐   General sales taxes | | | |
| | 6  Real estate taxes (see instructions) • • • • • • • • • • • • • • | **6** | | |
| | 7  Personal property taxes • • • • • • • • • • • • • • • • • • • • | **7** | | |
| | 8  Other taxes. List type and amount   ► _____ | **8** | | |
| | 9  Add lines 5 through 8 • • • • • • • • • • • • • • • • • • • • • • | | **9** | |
| **Interest<br>You Paid**<br><br>**Note:**<br>Your mortgage<br>interest<br>deduction may<br>be limited (see<br>instructions). | 10  Home mortgage interest and points reported to you on Form 1098 • | **10** | | |
| | 11  Home mortgage interest not reported to you on Form 1098. If paid<br>to the person from whom you bought the home, see instructions<br>and show that person's name, identifying no., and address   ►<br>_____<br>_____ | **11** | | |
| | 12  Points not reported to you on Form 1098. See instructions for<br>special rules • • • • • • • • • • • • • • • • • • • • • • | **12** | | |
| | 13  Mortgage insurance premiums (see instructions) • • • • • • • • | **13** | | |
| | 14  Investment interest. Attach Form 4952 if required. See instructions. | **14** | 14,413 | |
| | 15  Add lines 10 through 14 • • • • • • • • • • • • • • • • • • • • | | **15** | 14,413 |
| **Gifts to<br>Charity**<br><br>If you made a<br>gift and got a<br>benefit for it,<br>see instructions. | 16  Gifts by cash or check. If you made any gift of $250 or more,<br>see instructions • • • • • • • • • • • • • • • • • • • • • | **16** | 33,822 | |
| | 17  Other than by cash or check. If any gift of $250 or more, see<br>instructions. You **must** attach Form 8283 if over $500 • • • • • | **17** | | |
| | 18  Carryover from prior year • • • • • • • • • • • • • • • • • • | **18** | | |
| | 19  Add lines 16 through 18 • • • • • • • • • • • • • • • • • • • | | **19** | 0 |
| **Casualty and<br>Theft Losses** | 20  Casualty or theft loss(es) other than net qualified disaster losses. Attach Form 4684 and<br>enter the amount from line 18 of that form. See instructions • • • • • • • • • • • • • • • | | **20** | |
| **Job Expenses<br>and Certain<br>Miscellaneous<br>Deductions** | 21  Unreimbursed employee expenses - job travel, union dues, job<br>education, etc. Attach Form 2106 or 2106-EZ if required. See instr.<br>► _____ | **21** | | |
| | 22  Tax preparation fees • • • • • • • • • • • • • • • • • • • • | **22** | | |
| | 23  Other expenses - investment, safe deposit box, etc. List type<br>and amount   ► _____ | **23** | | |
| | 24  Add lines 21 through 23 • • • • • • • • • • • • • • • • • • • | **24** | | |
| | 25  Enter amount from Form 1040, line 38    **25** | | | |
| | 26  Multiply line 25 by 2% (0.02) • • • • • • • • • • • • • • • | **26** | | |
| | 27  Subtract line 26 from line 24. If line 26 is more than line 24, enter -0- • • • • • • • • • • • | | **27** | |
| **Other<br>Miscellaneous<br>Deductions** | 28  Other - from list in instructions. List type and amount   ► _____<br>_____ | | **28** | |
| **Total<br>Itemized<br>Deductions** | 29  Is Form 1040, line 38, over $156,900?<br>  ☒ **No.** Your deduction is not limited. Add the amounts in the far right column<br>     for lines 4 through 28. Also, enter this amount on Form 1040, line 40. • • • • •<br>  ☐ **Yes.** Your deduction may be limited. See the Itemized Deductions<br>     Worksheet in the instructions to figure the amount to enter. | | **29** | 87,777 |
| | 30  If you elect to itemize deductions even though they are less than your standard<br>deduction, check here • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • ► ☐ | | | |

For Paperwork Reduction Act Notice, see the instructions for Form 1040.          Schedule A (Form 1040) 2017
EEA

**SCHEDULE B**
**(Form 1040A or 1040)**

Department of the Treasury
Internal Revenue Service (99)

**Interest and Ordinary Dividends**

► Attach to Form 1040A or 1040.
► Go to *www.irs.gov/ScheduleB* for instructions and the latest information.

OMB No. 1545-0074

**2017**

Attachment
Sequence No. **08**

Name(s) shown on return

EVAN B AHERN & TAMMY TIPPETTS AHERN

Your social security number

| | | | | | Amount |
|---|---|---|---|---|---|
| **Part I** **Interest** (See instructions and the instructions for Form 1040A, or Form 1040, line 8a.) | **1** | List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see the instructions and list this interest first. Also, show that buyer's social security number and address  ► | | | |
| | | THE DFA FAMILY LIMITED PT | | | 38,163 |
| | | JPMORGAN CHASE BANK | | | 176 |
| **Note:** If you received a Form 1099-INT, Form 1099-OID, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form. | | INTEREST SUBTOTAL                    38,339 | **1** | | |
| | **2** | Add the amounts on line 1  . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | | 38,339 |
| | **3** | Excludable interest on series EE and I U.S. savings bonds issued after 1989. Attach Form 8815  . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | | |
| | **4** | Subtract line 3 from line 2. Enter the result here and on Form 1040A, or Form 1040, line 8a  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► | **4** | | 38,339 |
| | | **Note:** If line 4 is over $1,500, you must complete Part III. | | | Amount |
| **Part II** **Ordinary Dividends** (See instructions and the instructions for Form 1040A, or Form 1040, line 9a.) | **5** | List name of payer  ► _____ | | | |
| | | | **5** | | |
| **Note:** If you received a Form 1099-DIV or substitute statement from a brokerage firm, list the firm's name as the payer and enter the ordinary dividends shown on that form. | **6** | Add the amounts on line 5. Enter the total here and on Form 1040A, or Form 1040, line 9a  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► | **6** | | |
| | | **Note:** If line 6 is over $1,500, you must complete Part III. | | | |

| **Part III** **Foreign Accounts and Trusts** (See instructions.) | You must complete this part if you **(a)** had over $1,500 of taxable interest or ordinary dividends; **(b)** had a foreign account; or **(c)** received a distribution from, or were a grantor of, or a transferor to, a foreign trust. | | Yes | No |
|---|---|---|---|---|
| | **7a** | At any time during 2017, did you have a financial interest in or signature authority over a financial account (such as a bank account, securities account, or brokerage account) located in a foreign country? See instructions  . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | | If "Yes," are you required to file FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR), to report that financial interest or signature authority? See FinCEN Form 114 and its instructions for filing requirements and exceptions to those requirements  . . . . . . . . . . . . . . | | |
| | **b** | If you are required to file FinCEN Form 114, enter the name of the foreign country where the financial account is located  ► | | |
| | **8** | During 2017, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If "Yes," you may have to file Form 3520. See instructions  . . . . . . . . . . . . . . . | | X |

**For Paperwork Reduction Act Notice, see your tax return instructions.**
EEA

Schedule B (Form 1040A or 1040) 2017

| SCHEDULE C (Form 1040) | **Profit or Loss From Business** (Sole Proprietorship) | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | ▶ Go to *www.irs.gov/ScheduleC* for instructions and the latest information. ▶ Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065. | **2017** Attachment Sequence No. **09** |

| Name of proprietor | | | | Social security number (SSN) |
|---|---|---|---|---|
| EVAN B AHERN | | | | |

**A**  Principal business or profession, including product or service (see instructions)  
ELECTRONICS   **B** Enter code from instructions ▶ 518210

**C**  Business name. If no separate business name, leave blank.  
GPSPRO LLC   **D** Employer ID number (EIN), (see instr.) 81-3017309

**E**  Business address (including suite or room no.) ▶ 9811 W CHARLESTON APT 2-687  
City, town or post office, state, and ZIP code   LAS VEGAS, NV 89117

**F**  Accounting method:  (1) [X] Cash  (2) ☐ Accrual  (3) ☐ Other (specify) ▶

**G**  Did you "materially participate" in the operation of this business during 2017? If "No," see instructions for limit on losses . . . [X] Yes ☐ No

**H**  If you started or acquired this business during 2017, check here . . . . . . . . . . . . . . . . ▶ ☐

**I**  Did you make any payments in 2017 that would require you to file Form(s) 1099? (see instructions) . . . . . . . . . . ☐ Yes [X] No

**J**  If "Yes," did you or will you file required Forms 1099? . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

### Part I  Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked . . . . . . . . . . . . . ▶ ☐ | **1** | 1,009,341 |
| 2 | Returns and allowances . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | 13,452 |
| 3 | Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | 995,889 |
| 4 | Cost of goods sold (from line 42) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | 91,369 |
| 5 | **Gross profit.** Subtract line 4 from line 3 . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | 904,520 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) . . . . . | **6** | |
| 7 | **Gross income.** Add lines 5 and 6 . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **7** | 904,520 |

### Part II  Expenses. Enter expenses for business use of your home **only** on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising . . . . . . . . . | **8** | 2,320 | 18 | Office expense (see instructions) | **18** | 15,917 |
| 9 | Car and truck expenses (see instructions) . . . . . . . . | **9** | 1,300 | 19 | Pension and profit-sharing plans | **19** | |
| 10 | Commissions and fees . . . . | **10** | 1,357 | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | **11** | | a | Vehicles, machinery, and equipment . | **20a** | |
| 12 | Depletion . . . . . . . . . | **12** | | b | Other business property . . . . | **20b** | 47,008 |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) . . . . . . . | **13** | | 21 | Repairs and maintenance . . . . . | **21** | 9,187 |
| | | | | 22 | Supplies (not included in Part III) | **22** | 143,320 |
| | | | | 23 | Taxes and licenses . . . . . . . | **23** | 125,968 |
| 14 | Employee benefit programs (other than on line 19) . . . . | **14** | 300 | 24 | Travel, meals, and entertainment: | | |
| | | | | a | Travel . . . . . . . . . . | **24a** | 66,091 |
| 15 | Insurance (other than health) . | **15** | 51,257 | b | Deductible meals and entertainment (see instructions) | **24b** | 2,040 |
| 16 | Interest: | | | 25 | Utilities . . . . . . . . . . . | **25** | 9,492 |
| a | Mortgage (paid to banks, etc.) . | **16a** | | 26 | Wages (less employment credits) | **26** | 602,484 |
| b | Other . . . . . . . . . . | **16b** | 3,998 | 27a | Other expenses (from line 48) . . | **27a** | 584,078 |
| 17 | Legal and professional services | **17** | 173,718 | b | **Reserved for future use** . . . | **27b** | |

| | | | |
|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27a . . . . . . . . ▶ | **28** | 1,839,835 |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 . . . . . . . . . . . . . . . . . . . . | **29** | (935,315) |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions). **Simplified method filers only:** enter the total square footage of: (a) your home: _____ and (b) the part of your home used for business: _____ . Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 . . . . . . . . . . | **30** | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29.  • If a profit, enter on both **Form 1040, line 12** (or **Form 1040NR, line 13**) and on Schedule SE, line 2. (If you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.**  • If a loss, you **must** go to line 32. | **31** | (935,315) |

| | |
|---|---|
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions).  • If you checked 32a, enter the loss on both **Form 1040, line 12,** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on **Form 1041, line 3.**  • If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited. |  **32a** [X] All investment is at risk.  **32b** ☐ Some investment is not at risk. |

For Paperwork Reduction Act Notice, see the separate instructions.   Schedule C (Form 1040) 2017

EEA

Schedule C (Form 1040) 2017  ELECTRONICS 518210                                  Page **2**

| Name(s) | SSN |
|---|---|
| EVAN B AHERN | |

**Part III**   **Cost of Goods Sold** (see instructions)

33 Method(s) used to value closing inventory:  a [X] Cost  b [ ] Lower of cost or market  c [ ] Other (attach explanation)

34 Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . [ ] Yes  [X] No

| | | | |
|---|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . . . | **35** | 0 |
| 36 | Purchases less cost of items withdrawn for personal use . . . . . . . . . . . . . . . . . . . . | **36** | 87,100 |
| 37 | Cost of labor. Do not include any amounts paid to yourself . . . . . . . . . . . . . . . . . . | **37** | |
| 38 | Materials and supplies . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **38** | |
| 39 | Other costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **39** | 4,269 |
| 40 | Add lines 35 through 39 . . . . . . . . . . . . . . . . . . . . . . . . . . . | **40** | 91,369 |
| 41 | Inventory at end of year . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **41** | 0 |
| 42 | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4 . . . . . . . | **42** | 91,369 |

**Part IV**   **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43 When did you place your vehicle in service for business purposes? (month, day, year) ▶ 06-28-2016

44 Of the total number of miles you drove your vehicle during 2017, enter the number of miles you used your vehicle for:

a Business _____300_____  b Commuting (see instructions) _____  c Other _____

45 Was your vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . . . [X] Yes  [ ] No

46 Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . . . . . . . [X] Yes  [ ] No

47a Do you have evidence to support your deduction? . . . . . . . . . . . . . . . . . . . . . . . [X] Yes  [ ] No

b If "Yes," is the evidence written? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . [X] Yes  [ ] No

**Part V**   **Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

Statement #1

| | |
|---|---|
| 48  **Total other expenses.** Enter here and on line 27a . . . . . . . . . . . . . . . . . . . . | **48** | 584,078 |

EEA             Schedule C (Form 1040) 2017

| SCHEDULE C | **Profit or Loss From Business** | OMB No. 1545-0074 |
|---|---|---|
| **(Form 1040)** | (Sole Proprietorship) | **2017** |
| Department of the Treasury<br>Internal Revenue Service (99) | ► Go to *www.irs.gov/ScheduleC* for instructions and the latest information.<br>► **Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065.** | Attachment<br>Sequence No. **09** |

| Name of proprietor | Social security number (SSN) |
|---|---|
| EVAN B AHERN | |

| **A** Principal business or profession, including product or service (see instructions) | **B** Enter code from instructions |
|---|---|
| ADVERTISING | ►  541800 |

| **C** Business name. If no separate business name, leave blank. | **D** Employer ID number (EIN), (see instr.) |
|---|---|
| AHERN AD LLC | |

**E** Business address (including suite or room no.) ► 9811 W CHARLESTON APT 2-687
City, town or post office, state, and ZIP code     LAS VEGAS, NV 89117

**F** Accounting method:   (1) [X] Cash   (2) ☐ Accrual   (3) ☐ Other (specify) ►

**G** Did you "materially participate" in the operation of this business during 2017? If "No," see instructions for limit on losses  . . .   [X] Yes  ☐ No

**H** If you started or acquired this business during 2017, check here  . . . . . . . . . . . . . . . . . . . . . . . ►  ☐

**I** Did you make any payments in 2017 that would require you to file Form(s) 1099? (see instructions)  . . . . . . . . . .   ☐ Yes  [X] No

**J** If "Yes," did you or will you file required Forms 1099?  . . . . . . . . . . . . . . . . . . . . . . . . . . . .   ☐ Yes  ☐ No

### Part I    Income

| | | | |
|---|---|---|---:|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on<br>Form W-2 and the "Statutory employee" box on that form was checked  . . . . . . . . . . . . . ► ☐ | **1** | 1,392 |
| 2 | Returns and allowances  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | 0 |
| 3 | Subtract line 2 from line 1  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | 1,392 |
| 4 | Cost of goods sold (from line 42)  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | 223,639 |
| 5 | **Gross profit.** Subtract line 4 from line 3  . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | (222,247) |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions)  . . . . . | **6** | |
| 7 | **Gross income.** Add lines 5 and 6  . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► | **7** | (222,247) |

### Part II    Expenses.  Enter expenses for business use of your home **only** on line 30.

| | | | | | | | |
|---|---|---:|---|---|---|---|---:|
| 8 | Advertising . . . . . . . . . | **8** | 80,060 | 18 | Office expense (see instructions) | **18** | |
| 9 | Car and truck expenses (see<br>instructions) . . . . . . . . . | **9** | 2,581 | 19 | Pension and profit-sharing plans | **19** | |
| 10 | Commissions and fees . . . . | **10** | 72,500 | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | **11** | | a | Vehicles, machinery, and equipment . | **20a** | 99,063 |
| 12 | Depletion . . . . . . . . . | **12** | | b | Other business property . . . . | **20b** | 229,515 |
| 13 | Depreciation and section 179<br>expense deduction (not<br>included in Part III) (see<br>instructions) . . . . . . . . | **13** | | 21 | Repairs and maintenance . . . | **21** | |
| | | | | 22 | Supplies (not included in Part III) | **22** | 80,301 |
| | | | | 23 | Taxes and licenses . . . . . . | **23** | |
| | | | | 24 | Travel, meals, and entertainment: | | |
| 14 | Employee benefit programs<br>(other than on line 19) . . . . | **14** | | a | Travel . . . . . . . . . . | **24a** | 23,842 |
| 15 | Insurance (other than health) . | **15** | 2,776 | b | Deductible meals and<br>entertainment (see instructions) | **24b** | 1,099 |
| 16 | Interest: | | | 25 | Utilities . . . . . . . . . . . | **25** | |
| a | Mortgage (paid to banks, etc.) . | **16a** | | 26 | Wages (less employment credits) | **26** | |
| b | Other . . . . . . . . . . . | **16b** | | 27a | Other expenses (from line 48) . . | **27a** | 238,332 |
| 17 | Legal and professional services | **17** | 308,478 | b | **Reserved for future use** . . . | **27b** | |

| | | | |
|---|---|---|---:|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27a  . . . . . . . . . ► | **28** | 1,138,547 |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7  . . . . . . . . . . . . . . . . . . . . . . . | **29** | (1,360,794) |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829<br>unless using the simplified method (see instructions).<br><br>**Simplified method filers only:** enter the total square footage of: (a) your home: _____<br>and (b) the part of your home used for business: _____ . Use the Simplified<br>Method Worksheet in the instructions to figure the amount to enter on line 30  . . . . . . . . . . . . | **30** | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29.<br>• If a profit, enter on both **Form 1040, line 12** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.**<br>(If you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.** ⎫<br>• If a loss, you **must** go to line 32.   ⎭ | **31** | (1,360,794) |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions).<br><br>• If you checked 32a, enter the loss on both **Form 1040, line 12,** (or **Form 1040NR, line 13**) and<br>on **Schedule SE, line 2.** (If you checked the box on line 1, see the line 31 instructions). Estates and<br>trusts, enter on **Form 1041, line 3.** | **32a** [X] All investment is at risk.<br>**32b** ☐ Some investment is not<br>at risk. | |
| | • If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited. | | |

**For Paperwork Reduction Act Notice, see the separate instructions.**                                      Schedule C (Form 1040) 2017

EEA

Schedule C (Form 1040) 2017  ADVERTISING 541800                                                                Page **2**

| Name(s) | SSN |
|---|---|
| EVAN B AHERN | ▮▮▮▮▮ |

**Part III**   **Cost of Goods Sold** (see instructions)

**33**  Method(s) used to
value closing inventory:  **a**  [X] Cost    **b** ☐ Lower of cost or market    **c** ☐ Other (attach explanation)

**34**  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If "Yes," attach explanation  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  ☐ Yes   [X] No

| | | | |
|---|---|---|---:|
| **35** | Inventory at beginning of year. If different from last year's closing inventory, attach explanation  . . . . | **35** | 0 |
| **36** | Purchases less cost of items withdrawn for personal use  . . . . . . . . . . . . . . . . . . . . . . | **36** | 221,945 |
| **37** | Cost of labor. Do not include any amounts paid to yourself  . . . . . . . . . . . . . . . . . . . . | **37** | |
| **38** | Materials and supplies  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **38** | 1,694 |
| **39** | Other costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **39** | |
| **40** | Add lines 35 through 39 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **40** | 223,639 |
| **41** | Inventory at end of year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **41** | 0 |
| **42** | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4  . . . . . . . . | **42** | 223,639 |

**Part IV**   **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9
and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must
file Form 4562.

**43**  When did you place your vehicle in service for business purposes? (month, day, year)   ▶  07-07-2016

**44**  Of the total number of miles you drove your vehicle during 2017, enter the number of miles you used your vehicle for:

**a**  Business  _____ 100 _____  **b** Commuting (see instructions) _____  **c** Other  _____ 100

**45**  Was your vehicle available for personal use during off-duty hours?  . . . . . . . . . . . . . . . . . . . . . . . . [X] Yes   ☐ No

**46**  Do you (or your spouse) have another vehicle available for personal use?  . . . . . . . . . . . . . . . . . [X] Yes   ☐ No

**47a**  Do you have evidence to support your deduction?  . . . . . . . . . . . . . . . . . . . . . . . . . . [X] Yes   ☐ No

**b**  If "Yes," is the evidence written? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . [X] Yes   ☐ No

**Part V**   **Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

| | |
|---|---:|
| RESEARCH | 152,951 |
| SHIPPING | 58,379 |
| RESEARCH FROM EVAN FAMILY QB | 19,498 |
| BANK CHARGES | 3,894 |
| REIMBURSABLE | 3,241 |
| EMPLOYEE MEALS FROM EVAN FAMILY QB | 360 |
| DUES | 9 |
| | |
| | |

**48**  Total other expenses. Enter here and on line 27a  . . . . . . . . . . . . . . . . . . . . . . . . | **48** | 238,332 |

EEA                                                                                    Schedule C (Form 1040) 2017

# SCHEDULE C
(Form 1040)

Department of the Treasury
Internal Revenue Service (99)

## Profit or Loss From Business
(Sole Proprietorship)

▶ Go to *www.irs.gov/ScheduleC* for instructions and the latest information.
▶ Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065.

OMB No. 1545-0074

**2017**

Attachment
Sequence No. **09**

| Name of proprietor | Social security number (SSN) |
|---|---|
| EVAN B AHERN | |

| A | Principal business or profession, including product or service (see instructions) | B | Enter code from instructions |
|---|---|---|---|
| | ENERGY RESEARCH | | ▶ 335000 |

| C | Business name. If no separate business name, leave blank. | D | Employer ID number (EIN), (see instr) |
|---|---|---|---|
| | AHERN ENERGY LLC | | 82-1352567 |

| E | Business address (including suite or room no.) ▶ 9811 W CHARLESTON APT 2-687 |
|---|---|
| | City, town or post office, state, and ZIP code   LAS VEGAS, NV 89117 |

| F | Accounting method: | (1) X Cash | (2) ☐ Accrual | (3) ☐ Other (specify) ▶ |
|---|---|---|---|---|

G  Did you "materially participate" in the operation of this business during 2017? If "No," see instructions for limit on losses . . .   X Yes  ☐ No

H  If you started or acquired this business during 2017, check here . . . . . . . . . . . . . . . . . . . . ▶ X

I  Did you make any payments in 2017 that would require you to file Form(s) 1099? (see instructions) . . . . . . . . . . . .  ☐ Yes  X No

J  If "Yes," did you or will you file required Forms 1099? . . . . . . . . . . . . . . . . . . . . . . . . . . .  ☐ Yes  ☐ No

## Part I   Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked . . . . . . . . . . . . . ▶ ☐ | **1** | 0 |
| 2 | Returns and allowances . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | 0 |
| 3 | Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | 0 |
| 4 | Cost of goods sold (from line 42) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | |
| 5 | **Gross profit.** Subtract line 4 from line 3 . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | 0 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) . . . . . | **6** | |
| 7 | **Gross income.** Add lines 5 and 6 . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **7** | 0 |

## Part II   Expenses. Enter expenses for business use of your home **only** on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising . . . . . . . . . . | **8** | | 18 | Office expense (see instructions) | **18** | |
| 9 | Car and truck expenses (see instructions) . . . . . . . . | **9** | | 19 | Pension and profit-sharing plans | **19** | |
| 10 | Commissions and fees . . . . | **10** | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | **11** | | a | Vehicles, machinery, and equipment . | **20a** | |
| 12 | Depletion . . . . . . . . . . . | **12** | | b | Other business property . . . . | **20b** | 18,453 |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) . . . . . . . . | **13** | | 21 | Repairs and maintenance . . . . | **21** | |
| | | | | 22 | Supplies (not included in Part III) | **22** | 816 |
| | | | | 23 | Taxes and licenses . . . . . . . | **23** | |
| | | | | 24 | Travel, meals, and entertainment: | | |
| 14 | Employee benefit programs (other than on line 19) . . . . | **14** | | a | Travel . . . . . . . . . . . . . | **24a** | 71,788 |
| 15 | Insurance (other than health) . | **15** | | b | Deductible meals and entertainment (see instructions) | **24b** | 1,495 |
| 16 | Interest: | | | 25 | Utilities . . . . . . . . . . . . | **25** | |
| a | Mortgage (paid to banks, etc.) . | **16a** | | 26 | Wages (less employment credits) | **26** | |
| b | Other . . . . . . . . . . . . . | **16b** | | 27a | Other expenses (from line 48) . . | **27a** | 881,434 |
| 17 | Legal and professional services | **17** | 1,077,359 | b | **Reserved for future use** . . . | **27b** | |
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27a . . . . . . . . . ▶ | | | | | **28** | 2,051,345 |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | **29** | (2,051,345) |

30  Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions).

**Simplified method filers only:** enter the total square footage of: (a) your home: _____
and (b) the part of your home used for business: _____ . Use the Simplified
Method Worksheet in the instructions to figure the amount to enter on line 30 . . . . . . . . . . . . . .   **30**

31  **Net profit or (loss).** Subtract line 30 from line 29.

- If a profit, enter on both **Form 1040, line 12** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.**

- If a loss, you **must** go to line 32.

**31**  (2,051,345)

32  If you have a loss, check the box that describes your investment in this activity (see instructions).

- If you checked 32a, enter the loss on both **Form 1040, line 12,** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on **Form 1041, line 3.**

- If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited.

**32a** X All investment is at risk.
**32b** ☐ Some investment is not at risk.

| For Paperwork Reduction Act Notice, see the separate instructions. | Schedule C (Form 1040) 2017 |
|---|---|

EEA

Schedule C (Form 1040) 2017 **ENERGY RESEARCH 335000**                              Page **2**

| Name(s) | SSN |
|---|---|
| EVAN B AHERN | |

| **Part III** | **Cost of Goods Sold** (see instructions) |
|---|---|

**33**   Method(s) used to
value closing inventory:   **a** ☐ Cost       **b** ☐ Lower of cost or market     **c** ☐ Other (attach explanation)

**34**   Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If "Yes," attach explanation  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes    ☐ No

| | | | |
|---|---|---|---|
| **35** | Inventory at beginning of year. If different from last year's closing inventory, attach explanation  . . . . | **35** | |
| **36** | Purchases less cost of items withdrawn for personal use  . . . . . . . . . . . . . . . . . . . . . . | **36** | |
| **37** | Cost of labor. Do not include any amounts paid to yourself  . . . . . . . . . . . . . . . . . . . | **37** | |
| **38** | Materials and supplies  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **38** | |
| **39** | Other costs  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **39** | |
| **40** | Add lines 35 through 39  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **40** | |
| **41** | Inventory at end of year  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **41** | |
| **42** | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4  . . . . . . . . | **42** | |

| **Part IV** | **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562. |
|---|---|

**43**   When did you place your vehicle in service for business purposes? (month, day, year)          ▶ _____

**44**   Of the total number of miles you drove your vehicle during 2017, enter the number of miles you used your vehicle for:

**a**   Business _____   **b** Commuting (see instructions) _____   **c** Other _____

**45**   Was your vehicle available for personal use during off-duty hours?  . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes    ☐ No

**46**   Do you (or your spouse) have another vehicle available for personal use?  . . . . . . . . . . . . . . . . . ☐ Yes    ☐ No

**47a**  Do you have evidence to support your deduction?  . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes    ☐ No

**b**   If "Yes," is the evidence written?  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes    ☐ No

| **Part V** | **Other Expenses.** List below business expenses not included on lines 8-26 or line 30. |
|---|---|

| | |
|---|---|
| RESEARCH FROM GPSPRO LLC | 595,228 |
| R&D FROM EVAN FAMILY QB | 211,892 |
| RESEARCH FROM AHERN AD LLC | 58,020 |
| DUES FROM EVAN FAMILY QB | 9,455 |
| EMPLOYEE MEALS FROM EVAN FAMILY QB | 6,839 |
| | |
| | |
| | |
| | |

| **48** | **Total other expenses.** Enter here and on line 27a  . . . . . . . . . . . . . . . . . . . . . . | **48** | 881,434 |
|---|---|---|---|

EEA                                                                    Schedule C (Form 1040) 2017

**SCHEDULE C**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

**Profit or Loss From Business**

**(Sole Proprietorship)**

▶ Go to *www.irs.gov/ScheduleC* for instructions and the latest information.
▶ Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065.

OMB No. 1545-0074

**2017**

Attachment
Sequence No.  **09**

Name of proprietor: **EVAN B AHERN**

Social security number (SSN)

**A** Principal business or profession, including product or service (see instructions)
**REAL ESTATE MGMT**

**B** Enter code from instructions
▶ **531310**

**C** Business name. If no separate business name, leave blank.
**AHERN INVESTMENTS LLC**

**D** Employer ID number (EIN), (see instr.)

**E** Business address (including suite or room no.)  ▶ **9811 W CHARLESTON APT 2-687**
City, town or post office, state, and ZIP code   **LAS VEGAS, NV 89117**

**F** Accounting method:  (1) [X] Cash  (2) ☐ Accrual  (3) ☐ Other (specify) ▶

**G** Did you "materially participate" in the operation of this business during 2017? If "No," see instructions for limit on losses . . .  [X] Yes  ☐ No

**H** If you started or acquired this business during 2017, check here  . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**I** Did you make any payments in 2017 that would require you to file Form(s) 1099? (see instructions) . . . . . . . . . . . . . ☐ Yes  [X] No

**J** If "Yes," did you or will you file required Forms 1099? . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

### Part I  Income

| | | | |
|---|---|---|---:|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked . . . . . . . . . . . . ▶ ☐ | 1 | 2,082 |
| 2 | Returns and allowances . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | 0 |
| 3 | Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 2,082 |
| 4 | Cost of goods sold (from line 42) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | **Gross profit.** Subtract line 4 from line 3 . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | 2,082 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) . . . . | 6 | |
| 7 | **Gross income.** Add lines 5 and 6 . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | 7 | 2,082 |

### Part II  Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | |
|---|---|---:|---|---|---|---:|
| 8 | Advertising . . . . . . . . . | 8 | | 18 | Office expense (see instructions) | 18 | |
| 9 | Car and truck expenses (see instructions) . . . . . . . . . | 9 | | 19 | Pension and profit-sharing plans | 19 | |
| | | | | 20 | Rent or lease (see instructions): | | |
| 10 | Commissions and fees . . . . | 10 | | 20a | Vehicles, machinery, and equipment . | 20a | |
| 11 | Contract labor (see instructions) | 11 | | 20b | Other business property . . . . | 20b | |
| 12 | Depletion . . . . . . . . . | 12 | | 21 | Repairs and maintenance . . . . | 21 | 942 |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) . . . . . . . . | 13 | | 22 | Supplies (not included in Part III) | 22 | |
| | | | | 23 | Taxes and licenses . . . . . . | 23 | |
| | | | | 24 | Travel, meals, and entertainment: | | |
| 14 | Employee benefit programs (other than on line 19) . . . . | 14 | | 24a | Travel . . . . . . . . . . | 24a | |
| | | | | 24b | Deductible meals and entertainment (see instructions) | 24b | |
| 15 | Insurance (other than health) . | 15 | | 25 | Utilities . . . . . . . . . . | 25 | |
| 16 | Interest: | | | 26 | Wages (less employment credits) | 26 | |
| 16a | Mortgage (paid to banks, etc.) . | 16a | | 27a | Other expenses (from line 48) . . | 27a | 13,877 |
| 16b | Other . . . . . . . . . . . | 16b | | 27b | **Reserved for future use** | 27b | |
| 17 | Legal and professional services | 17 | 23,960 | | | | |

| | | | |
|---|---|---|---:|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27a . . . . . . . . . ▶ | 28 | 38,779 |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 . . . . . . . . . . . . . . . . . . . . . . . . | 29 | (36,697) |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions). **Simplified method filers only:** enter the total square footage of: (a) your home: _____ and (b) the part of your home used for business: _____ . Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 . . . . . . . . . . . . . | 30 | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. | | |
| | • If a profit, enter on both **Form 1040, line 12** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.** | 31 | (36,697) |
| | • If a loss, you **must** go to line 32. | | |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions). | | |

• If you checked 32a, enter the loss on both **Form 1040, line 12,** (or **Form 1040NR, line 13)** and on **Schedule SE, line 2.** (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on **Form 1041, line 3.**

• If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited.

32a [X] All investment is at risk.
32b ☐ Some investment is not at risk.

For Paperwork Reduction Act Notice, see the separate instructions.

EEA

Schedule C (Form 1040) 2017

Schedule C (Form 1040) 2017  REAL ESTATE MGMT 531310                                       **Page 2**

Name(s)
EVAN B AHERN

SSN

### Part III — Cost of Goods Sold (see instructions)

**33** Method(s) used to value closing inventory: **a** ☐ Cost    **b** ☐ Lower of cost or market    **c** ☐ Other (attach explanation)

**34** Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If "Yes," attach explanation  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ **Yes**    ☐ **No**

| | | | |
|---|---|---|---|
| **35** | Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . . . | **35** | |
| **36** | Purchases less cost of items withdrawn for personal use . . . . . . . . . . . . . . . . . . . . . . | **36** | |
| **37** | Cost of labor. Do not include any amounts paid to yourself . . . . . . . . . . . . . . . . . . . | **37** | |
| **38** | Materials and supplies . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **38** | |
| **39** | Other costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **39** | |
| **40** | Add lines 35 through 39 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **40** | |
| **41** | Inventory at end of year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **41** | |
| **42** | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4 . . . . . . . . | **42** | |

### Part IV — Information on Your Vehicle. Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

**43** When did you place your vehicle in service for business purposes? (month, day, year)   ▶ _____

**44** Of the total number of miles you drove your vehicle during 2017, enter the number of miles you used your vehicle for:

**a** Business _____    **b** Commuting (see instructions) _____    **c** Other _____

**45** Was your vehicle available for personal use during off-duty hours?  . . . . . . . . . . . . . . . . . . . . . . . ☐ **Yes**    ☐ **No**

**46** Do you (or your spouse) have another vehicle available for personal use?  . . . . . . . . . . . . . . . . . . ☐ **Yes**    ☐ **No**

**47a** Do you have evidence to support your deduction?  . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ **Yes**    ☐ **No**

**b** If "Yes," is the evidence written?  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ **Yes**    ☐ **No**

### Part V — Other Expenses. List below business expenses not included on lines 8-26 or line 30.

| | |
|---|---:|
| DOMAIN PURCHASES | 8,256 |
| EDUCATION | 2,673 |
| BANK CHARGES | 12 |
| PARKING | 2 |
| DUES AND SUBSCRIPTIONS FROM EVAN FAMILY | 2,934 |
| | |
| | |
| | |
| **48** Total other expenses. Enter here and on line 27a . . . . . . . . . . . . . . . . . . . . . . . . . **48** | 13,877 |

EEA                                                     **Schedule C (Form 1040) 2017**

# SCHEDULE C
## (Form 1040)

Department of the Treasury
Internal Revenue Service (99)

# Profit or Loss From Business
## (Sole Proprietorship)

▶ Go to *www.irs.gov/ScheduleC* for instructions and the latest information.
▶ **Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065.**

OMB No. 1545-0074

**2017**

Attachment
Sequence No. **09**

Name of proprietor: EVAN B AHERN

Social security number (SSN)

| | |
|---|---|
| **A** Principal business or profession, including product or service (see instructions)<br>ENTERTAINMENT | **B** Enter code from instructions<br>▶ 711410 |
| **C** Business name. If no separate business name, leave blank.<br>IRONSQUAD LLC | **D** Employer ID number (EIN), (see instr.) |

**E** Business address (including suite or room no.) ▶ 9811 W CHARLESTON APT 2-687
City, town or post office, state, and ZIP code    LAS VEGAS, NV 89117

**F** Accounting method: **(1)** [X] Cash **(2)** [ ] Accrual **(3)** [ ] Other (specify) ▶

**G** Did you "materially participate" in the operation of this business during 2017? If "No," see instructions for limit on losses . . . [X] Yes [ ] No

**H** If you started or acquired this business during 2017, check here . . . . . . . . . . . . . . . . . . . . . ▶

**I** Did you make any payments in 2017 that would require you to file Form(s) 1099? (see instructions) . . . . . . . . . . . . [ ] Yes [X] No

**J** If "Yes," did you or will you file required Forms 1099? . . . . . . . . . . . . . . . . . . . . . . . . . . . [ ] Yes [ ] No

## Part I  Income

| | | |
|---|---|---:|
| **1** | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked . . . . . . . . . . . . . . ▶ [ ] **1** | 126,066 |
| **2** | Returns and allowances . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2** | 0 |
| **3** | Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **3** | 126,066 |
| **4** | Cost of goods sold (from line 42) . . . . . . . . . . . . . . . . . . . . . . . . . . . **4** | |
| **5** | **Gross profit.** Subtract line 4 from line 3 . . . . . . . . . . . . . . . . . . . . . . . **5** | 126,066 |
| **6** | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) . . . . . **6** | |
| **7** | **Gross income.** Add lines 5 and 6 . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ **7** | 126,066 |

## Part II  Expenses. Enter expenses for business use of your home **only** on line 30.

| | | | | | |
|---|---|---:|---|---|---:|
| **8** | Advertising . . . . . . . . . **8** | | **18** | Office expense (see instructions) **18** | |
| **9** | Car and truck expenses (see instructions) . . . . . . . . . **9** | | **19** | Pension and profit-sharing plans **19** | |
| | | | **20** | Rent or lease (see instructions): | |
| **10** | Commissions and fees . . . . **10** | | **a** | Vehicles, machinery, and equipment **20a** | |
| **11** | Contract labor (see instructions) **11** | | **b** | Other business property . . . . **20b** | 4,112 |
| **12** | Depletion . . . . . . . . . . **12** | | **21** | Repairs and maintenance . . . . **21** | |
| **13** | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) . . . . . . . . **13** | | **22** | Supplies (not included in Part III) **22** | |
| | | | **23** | Taxes and licenses . . . . . . **23** | |
| | | | **24** | Travel, meals, and entertainment: | |
| **14** | Employee benefit programs (other than on line 19) . . . . **14** | | **a** | Travel . . . . . . . . . . . . **24a** | |
| | | | **b** | Deductible meals and | |
| **15** | Insurance (other than health) . **15** | | | entertainment (see instructions) **24b** | 208 |
| **16** | Interest: | | **25** | Utilities . . . . . . . . . . . . **25** | |
| **a** | Mortgage (paid to banks, etc.) . **16a** | | **26** | Wages (less employment credits) **26** | |
| **b** | Other . . . . . . . . . . . . **16b** | | **27a** | Other expenses (from line 48) **27a** | 473,242 |
| **17** | Legal and professional services **17** | | **b** | Reserved for future use . . . **27b** | |

| | | |
|---|---|---:|
| **28** | **Total expenses** before expenses for business use of home. Add lines 8 through 27a . . . . . . . . ▶ **28** | 477,562 |
| **29** | Tentative profit or (loss). Subtract line 28 from line 7 . . . . . . . . . . . . . . . . . . . . . . . . . **29** | (351,496) |
| **30** | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions).<br>**Simplified method filers only:** enter the total square footage of: (a) your home: _____ and (b) the part of your home used for business: _____ . Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 . . . . . . . . . . . . . . **30** | |
| **31** | **Net profit or (loss).** Subtract line 30 from line 29.<br>• If a profit, enter on both **Form 1040, line 12** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see instructions.) Estates and trusts, enter on **Form 1041, line 3.**<br>• If a loss, you **must** go to line 32. **31** | (351,496) |
| **32** | If you have a loss, check the box that describes your investment in this activity (see instructions).<br>• If you checked 32a, enter the loss on both **Form 1040, line 12,** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on **Form 1041, line 3.**<br>• If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited. | **32a** [X] All investment is at risk.<br>**32b** [ ] Some investment is not at risk. |

**For Paperwork Reduction Act Notice, see the separate instructions.**

EEA

Schedule C (Form 1040) 2017

Schedule C (Form 1040) 2017  ENTERTAINMENT 711410          Page **2**

| Name(s) | SSN |
|---|---|
| EVAN B AHERN | |

| **Part III** | **Cost of Goods Sold** (see instructions) |
|---|---|

**33** Method(s) used to value closing inventory:  **a** ☐ Cost  **b** ☐ Lower of cost or market  **c** ☐ Other (attach explanation)

**34** Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation ................................................ ☐ Yes  ☐ No

**35** Inventory at beginning of year. If different from last year's closing inventory, attach explanation  . . . . | **35** | |

**36** Purchases less cost of items withdrawn for personal use  . . . . . . . . . . . . . . . . . . . . . . | **36** | |

**37** Cost of labor. Do not include any amounts paid to yourself  . . . . . . . . . . . . . . . . . . . . | **37** | |

**38** Materials and supplies  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **38** | |

**39** Other costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **39** | |

**40** Add lines 35 through 39 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **40** | |

**41** Inventory at end of year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **41** | |

**42** **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4  . . . . . . . . | **42** | |

| **Part IV** | **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562. |
|---|---|

**43** When did you place your vehicle in service for business purposes? (month, day, year)  ▶

**44** Of the total number of miles you drove your vehicle during 2017, enter the number of miles you used your vehicle for:

**a** Business _____  **b** Commuting (see instructions) _____  **c** Other _____

**45** Was your vehicle available for personal use during off-duty hours?  . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

**46** Do you (or your spouse) have another vehicle available for personal use?  . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

**47a** Do you have evidence to support your deduction?  . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

**b** If "Yes," is the evidence written?  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

| **Part V** | **Other Expenses.** List below business expenses not included on lines 8-26 or line 30. |
|---|---|

| PERFORMANCE EXPENSES FROM EVAN FAMILY QB | 332,786 |
|---|---|
| IN KIND LODGING | 126,066 |
| PERFORMANCE EXPENSES | 12,676 |
| EMPLOYEE MEALS FROM EVAN FAMILY QB | 1,714 |
| | |
| | |
| | |
| | |

| **48** Total other expenses. Enter here and on line 27a  . . . . . . . . . . . . . . . . . . . . . | **48** | 473,242 |
|---|---|---|

EEA                     Schedule C (Form 1040) 2017

| SCHEDULE C | **Profit or Loss From Business** | | | OMB No. 1545-0074 |
|---|---|---|---|---|
| **(Form 1040)** | (Sole Proprietorship) | | | **2017** |
| Department of the Treasury | ▶ Go to *www.irs.gov/ScheduleC* for instructions and the latest information. | | | |
| Internal Revenue Service (99) | ▶ **Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065.** | | | Attachment Sequence No. **09** |

| Name of proprietor | | Social security number (SSN) |
|---|---|---|
| EVAN B AHERN | | |

| **A** | Principal business or profession, including product or service (see instructions) | | **B** Enter code from instructions |
|---|---|---|---|
| | PRODUCT DEVELOPMENT | | ▶ 339900 |

| **C** | Business name. If no separate business name, leave blank. | | **D** Employer ID number (EIN), (see instr.) |
|---|---|---|---|
| | C6 BATTERY LLC | | |

**E**   Business address (including suite or room no.)   ▶ 9811 W CHARLESTON APT 2-687
      City, town or post office, state, and ZIP code     LAS VEGAS, NV 89117

**F**   Accounting method:   **(1)** [X] Cash   **(2)** ☐ Accrual   **(3)** ☐ Other (specify) ▶

**G**   Did you "materially participate" in the operation of this business during 2017? If "No," see instructions for limit on losses   ⋅ ⋅ ⋅   [X] Yes   ☐ No

**H**   If you started or acquired this business during 2017, check here   ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ▶   [X]

**I**   Did you make any payments in 2017 that would require you to file Form(s) 1099? (see instructions)   ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅   ☐ Yes   [X] No

**J**   If "Yes," did you or will you file required Forms 1099?   ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅   ☐ Yes   ☐ No

### Part I   Income

| | | | |
|---|---|---|---:|
| **1** | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked   ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ▶ ☐ | **1** | 0 |
| **2** | Returns and allowances   ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ | **2** | 0 |
| **3** | Subtract line 2 from line 1   ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ | **3** | 0 |
| **4** | Cost of goods sold (from line 42)   ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ | **4** | |
| **5** | **Gross profit.** Subtract line 4 from line 3   ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ | **5** | 0 |
| **6** | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions)   ⋅ ⋅ ⋅ ⋅ | **6** | |
| **7** | **Gross income.** Add lines 5 and 6   ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ▶ | **7** | 0 |

### Part II   Expenses. Enter expenses for business use of your home **only** on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---:|
| **8** | Advertising ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ | **8** | | **18** | Office expense (see instructions) | **18** | |
| **9** | Car and truck expenses (see instructions) ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ | **9** | | **19** | Pension and profit-sharing plans | **19** | |
| **10** | Commissions and fees ⋅ ⋅ ⋅ ⋅ | **10** | | **20** | Rent or lease (see instructions): | | |
| **11** | Contract labor (see instructions) | **11** | | **a** | Vehicles, machinery, and equipment ⋅ | **20a** | |
| **12** | Depletion ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ | **12** | | **b** | Other business property ⋅ ⋅ ⋅ ⋅ | **20b** | |
| **13** | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ | **13** | | **21** | Repairs and maintenance ⋅ ⋅ ⋅ ⋅ | **21** | |
| | | | | **22** | Supplies (not included in Part III) | **22** | |
| | | | | **23** | Taxes and licenses ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ | **23** | |
| | | | | **24** | Travel, meals, and entertainment: | | |
| **14** | Employee benefit programs (other than on line 19) ⋅ ⋅ ⋅ ⋅ | **14** | | **a** | Travel ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ | **24a** | 3,063 |
| | | | | **b** | Deductible meals and | | |
| **15** | Insurance (other than health) ⋅ | **15** | | | entertainment (see instructions) | **24b** | 5 |
| **16** | Interest: | | | **25** | Utilities ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ | **25** | |
| **a** | Mortgage (paid to banks, etc.) ⋅ | **16a** | | **26** | Wages (less employment credits) | **26** | |
| **b** | Other ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ | **16b** | | **27a** | Other expenses (from line 48) | **27a** | 231,725 |
| **17** | Legal and professional services | **17** | | **b** | **Reserved for future use** | **27b** | |
| **28** | **Total expenses** before expenses for business use of home. Add lines 8 through 27a ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ▶ | | | | | **28** | 234,793 |
| **29** | Tentative profit or (loss). Subtract line 28 from line 7 ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ | | | | | **29** | (234,793) |

**30**   Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions).
     **Simplified method filers only:** enter the total square footage of: (a) your home: _____ and (b) the part of your home used for business: _____ . Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30   ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅ ⋅

| | | | |
|---|---|---|---:|
| | | **30** | |
| **31** | **Net profit or (loss).** Subtract line 30 from line 29. | **31** | (234,793) |

     ● If a profit, enter on both **Form 1040, line 12** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.**
     ● If a loss, you **must** go to line 32.

**32**   If you have a loss, check the box that describes your investment in this activity (see instructions).
     ● If you checked 32a, enter the loss on both **Form 1040, line 12,** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on **Form 1041, line 3.**
     ● If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited.

**32a** [X] All investment is at risk.
**32b** ☐ Some investment is not at risk.

For Paperwork Reduction Act Notice, see the separate instructions.          Schedule C (Form 1040) 2017

EEA

Schedule C (Form 1040) 2017  PRODUCT DEVELOPMENT 339900                                                Page **2**

| Name(s) | SSN |
|---|---|
| EVAN B AHERN | ▮▮▮▮▮▮ |

| Part III | Cost of Goods Sold (see instructions) |
|---|---|

**33** Method(s) used to
value closing inventory:  **a** ☐ Cost     **b** ☐ Lower of cost or market     **c** ☐ Other (attach explanation)

**34** Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If "Yes," attach explanation  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  ☐ Yes    ☐ No

| | | | |
|---|---|---|---|
| **35** | Inventory at beginning of year. If different from last year's closing inventory, attach explanation  . . . . | **35** | |
| **36** | Purchases less cost of items withdrawn for personal use  . . . . . . . . . . . . . . . . . . . . . . | **36** | |
| **37** | Cost of labor. Do not include any amounts paid to yourself  . . . . . . . . . . . . . . . . . . . . | **37** | |
| **38** | Materials and supplies  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **38** | |
| **39** | Other costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **39** | |
| **40** | Add lines 35 through 39  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **40** | |
| **41** | Inventory at end of year  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **41** | |
| **42** | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4  . . . . . . . . | **42** | |

| Part IV | Information on Your Vehicle. Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562. |
|---|---|

**43** When did you place your vehicle in service for business purposes?  (month, day, year)    ▶ _____

**44** Of the total number of miles you drove your vehicle during 2017, enter the number of miles you used your vehicle for:

**a** Business _____  **b** Commuting (see instructions) _____  **c** Other _____

**45** Was your vehicle available for personal use during off-duty hours?  . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes    ☐ No

**46** Do you (or your spouse) have another vehicle available for personal use?  . . . . . . . . . . . . . . . . . . . ☐ Yes    ☐ No

**47a** Do you have evidence to support your deduction?  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes    ☐ No

**b** If "Yes," is the evidence written?  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes    ☐ No

| Part V | Other Expenses. List below business expenses not included on lines 8-26 or line 30. |
|---|---|

| | |
|---|---|
| RESEARCH FROM GPSPRO QB | 139,800 |
| R&D FWG FROM EVAN FAMILY QB | 91,925 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | | | |
|---|---|---|---|
| **48** | Total other expenses. Enter here and on line 27a  . . . . . . . . . . . . . . . . . . . . . . . . | **48** | 231,725 |

EEA

| SCHEDULE C | **Profit or Loss From Business** | OMB No. 1545-0074 |
|---|---|---|
| **(Form 1040)** | (Sole Proprietorship) | **2017** |
| Department of the Treasury Internal Revenue Service (99) | ► Go to *www.irs.gov/ScheduleC* for instructions and the latest information. ► Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065. | Attachment Sequence No. **09** |

Name of proprietor
EVAN B AHERN

Social security number (SSN)

**A** Principal business or profession, including product or service (see instructions)
SOFTWARE DEVELOPMENT

**B** Enter code from instructions ► 541510

**C** Business name. If no separate business name, leave blank.
CRYPTO COIN BUILDER LLC

**D** Employer ID number (EIN), (see instr )

**E** Business address (including suite or room no.) ► 9811 W CHARLESTON APT 2-687
City, town or post office, state, and ZIP code    LAS VEGAS, NV 89117

**F** Accounting method:    (1) [X] Cash    (2) ☐ Accrual    (3) ☐ Other (specify) ►

**G** Did you "materially participate" in the operation of this business during 2017? If "No," see instructions for limit on losses . . . [X] Yes    ☐ No

**H** If you started or acquired this business during 2017, check here . . . . . . . . . . . . . . . . . . . ► [X]

**I** Did you make any payments in 2017 that would require you to file Form(s) 1099? (see instructions) . . . ☐ Yes    [X] No

**J** If "Yes," did you or will you file required Forms 1099? . . . . . . . . . . . . . . . . . . . . . . ☐ Yes    ☐ No

| Part I | Income | | |
|---|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked . . . . . . . . . . . . ► ☐ | 1 | 0 |
| 2 | Returns and allowances . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | 0 |
| 3 | Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 0 |
| 4 | Cost of goods sold (from line 42) . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | **Gross profit.** Subtract line 4 from line 3 . . . . . . . . . . . . . . . . . . . . . . . | 5 | 0 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) . . . . | 6 | |
| 7 | **Gross income.** Add lines 5 and 6 . . . . . . . . . . . . . . . . . . . . . . . . . ► | 7 | 0 |

| Part II | Expenses. | Enter expenses for business use of your home **only** on line 30. | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising . . . . . . . . . | 8 | | 18 | Office expense (see instructions) | 18 | |
| 9 | Car and truck expenses (see instructions) . . . . . . . . | 9 | | 19 | Pension and profit-sharing plans | 19 | |
| 10 | Commissions and fees . . . . | 10 | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | 11 | | a | Vehicles, machinery, and equipment . | 20a | |
| 12 | Depletion . . . . . . . . . | 12 | | b | Other business property . . . . | 20b | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) . . . . . . . . | 13 | | 21 | Repairs and maintenance . . . | 21 | |
| | | | | 22 | Supplies (not included in Part III) | 22 | 4,499 |
| | | | | 23 | Taxes and licenses . . . . . . | 23 | |
| | | | | 24 | Travel, meals, and entertainment: | | |
| 14 | Employee benefit programs (other than on line 19) . . . . | 14 | | a | Travel . . . . . . . . . . | 24a | 19,720 |
| | | | | b | Deductible meals and | | |
| 15 | Insurance (other than health) . | 15 | | | entertainment (see instructions) | 24b | 665 |
| 16 | Interest: | | | 25 | Utilities . . . . . . . . . . | 25 | |
| a | Mortgage (paid to banks, etc.) . | 16a | | 26 | Wages (less employment credits) | 26 | |
| b | Other . . . . . . . . . . . | 16b | | 27a | Other expenses (from line 48) . . | 27a | 149,271 |
| 17 | Legal and professional services | 17 | | b | **Reserved for future use** . . . | 27b | |
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27a . . . . . . . . ► | | | | | 28 | 174,155 |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 . . . . . . . . . . . . . . . . . . . | | | | | 29 | (174,155) |

| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions). | | |
|---|---|---|---|
| | **Simplified method filers only:** enter the total square footage of: (a) your home: _____ and (b) the part of your home used for business: _____ . Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 . . . . . . . . . . | 30 | |

| 31 | **Net profit or (loss).** Subtract line 30 from line 29. | | |
|---|---|---|---|
| | • If a profit, enter on both **Form 1040, line 12** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.** | 31 | (174,155) |
| | • If a loss, you **must** go to line 32. | | |

| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions). | | |
|---|---|---|---|
| | • If you checked 32a, enter the loss on both **Form 1040, line 12,** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on **Form 1041, line 3.** | 32a [X] | All investment is at risk. |
| | • If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited. | 32b ☐ | Some investment is not at risk. |

**For Paperwork Reduction Act Notice, see the separate instructions.**

EEA

Schedule C (Form 1040) 2017

Schedule C (Form 1040) 2017  **SOFTWARE DEVELOPMENT 541510**                                   Page **2**

| Name(s) | SSN |
|---|---|
| EVAN B AHERN | ▮▮▮▮▮ |

| **Part III** | **Cost of Goods Sold** (see instructions) |
|---|---|

**33**  Method(s) used to
value closing inventory:  **a** ☐ Cost    **b** ☐ Lower of cost or market    **c** ☐ Other (attach explanation)

**34**  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If "Yes," attach explanation  · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ☐ **Yes**    ☐ **No**

| | | | |
|---|---|---|---|
| **35** | Inventory at beginning of year. If different from last year's closing inventory, attach explanation  · · · · | **35** | |
| **36** | Purchases less cost of items withdrawn for personal use  · · · · · · · · · · · · · · · · · · · · · | **36** | |
| **37** | Cost of labor. Do not include any amounts paid to yourself  · · · · · · · · · · · · · · · · · · · | **37** | |
| **38** | Materials and supplies  · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **38** | |
| **39** | Other costs · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **39** | |
| **40** | Add lines 35 through 39 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **40** | |
| **41** | Inventory at end of year · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **41** | |
| **42** | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4  · · · · · · · | **42** | |

| **Part IV** | **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562. |
|---|---|

**43**  When did you place your vehicle in service for business purposes? (month, day, year)  ▶ _____

**44**  Of the total number of miles you drove your vehicle during 2017, enter the number of miles you used your vehicle for:

**a**  Business _____  **b** Commuting (see instructions) _____  **c** Other _____

**45**  Was your vehicle available for personal use during off-duty hours?  · · · · · · · · · · · · · · · · · · · · · ☐ **Yes**    ☐ **No**

**46**  Do you (or your spouse) have another vehicle available for personal use?  · · · · · · · · · · · · · · · · · ☐ **Yes**    ☐ **No**

**47a**  Do you have evidence to support your deduction?  · · · · · · · · · · · · · · · · · · · · · · · · · · · · ☐ **Yes**    ☐ **No**

**b**  If "Yes," is the evidence written?  · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ☐ **Yes**    ☐ **No**

| **Part V** | **Other Expenses.** List below business expenses not included on lines 8-26 or line 30. |
|---|---|

| | |
|---|---:|
| R&D FROM EVAN FAMILY QB | 148,377 |
| EMPLOYEE MEALS FROM EVAN FAMILY QB | 794 |
| DUES AND SUBSCRIPTIONS FROM EVAN FAMILY QB | 100 |
| | |
| | |
| | |
| | |
| | |
| | |

| | | | |
|---|---|---|---:|
| **48** | **Total other expenses.** Enter here and on line 27a  · · · · · · · · · · · · · · · · · · · · · · | **48** | 149,271 |

EEA                                                                     Schedule C (Form 1040) 2017

**SCHEDULE D**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

# Capital Gains and Losses

▶ Attach to Form 1040 or Form 1040NR.
▶ Go to *www.irs.gov/ScheduleD* for instructions and the latest information.
▶ Use Form 8949 to list your transactions for lines 1b, 2, 3, 8b, 9, and 10.

OMB No. 1545-0074

20**17**

Attachment
Sequence No. **12**

Name(s) shown on return

Your social security number

## Part I — Short-Term Capital Gains and Losses—Generally Assets Held One Year or Less (see instructions)

| See instructions for how to figure the amounts to enter on the lines below. This form may be easier to complete if you round off cents to whole dollars. | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part I, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **1a** Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b . | | | | |
| **1b** Totals for all transactions reported on Form(s) 8949 with **Box A** checked . . . . . . . . . . . . | | | | |
| **2** Totals for all transactions reported on Form(s) 8949 with **Box B** checked . . . . . . . . . . . . | | | | |
| **3** Totals for all transactions reported on Form(s) 8949 with **Box C** checked . . . . . . . . . . . . | 2931720.72 | 2727879.34 | | 203841.38 |

| | | |
|---|---|---|
| **4** Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 . . | **4** | |
| **5** Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | **5** | |
| **6** Short-term capital loss carryover. Enter the amount, if any, from line 8 of your **Capital Loss Carryover Worksheet** in the instructions | **6** ( ) |
| **7** **Net short-term capital gain or (loss).** Combine lines 1a through 6 in column (h). If you have any long-term capital gains or losses, go to Part II below. Otherwise, go to Part III on the back . . . . . . | **7** | |

## Part II — Long-Term Capital Gains and Losses—Generally Assets Held More Than One Year (see instructions)

| See instructions for how to figure the amounts to enter on the lines below. This form may be easier to complete if you round off cents to whole dollars. | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part II, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **8a** Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 8b . | | | | |
| **8b** Totals for all transactions reported on Form(s) 8949 with **Box D** checked . . . . . . . . . . . . | | | | |
| **9** Totals for all transactions reported on Form(s) 8949 with **Box E** checked . . . . . . . . . . . . | | | | |
| **10** Totals for all transactions reported on Form(s) 8949 with **Box F** checked. . . . . . . . . . . . | 0 | 0 | | 0 |

| | | |
|---|---|---|
| **11** Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 . . . . . . . . . . . . . . . . . . . | **11** | |
| **12** Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | **12** | |
| **13** Capital gain distributions. See the instructions . . . . . . . . . . . . . . | **13** | |
| **14** Long-term capital loss carryover. Enter the amount, if any, from line 13 of your **Capital Loss Carryover Worksheet** in the instructions | **14** ( ) |
| **15** **Net long-term capital gain or (loss).** Combine lines 8a through 14 in column (h). Then go to Part III on the back . . . . . . . . . . . . . . . . . . . . . . . | **15** | |

For Paperwork Reduction Act Notice, see your tax return instructions.    Cat. No. 11338H    Schedule D (Form 1040) 2017

Schedule D (Form 1040) 2017    Page **2**

| **Part III** | **Summary** |
|---|---|

**16** Combine lines 7 and 15 and enter the result . . . . . . . . . . . . . . .    **16**

- If line 16 is a **gain,** enter the amount from line 16 on Schedule 1 (Form 1040), line 13, or Form 1040NR, line 14. Then go to line 17 below.
- If line 16 is a **loss,** skip lines 17 through 20 below. Then go to line 21. Also be sure to complete line 22.
- If line 16 is **zero,** skip lines 17 through 21 below and enter -0- on Schedule 1 (Form 1040), line 13, or Form 1040NR, line 14. Then go to line 22.

**17** Are lines 15 and 16 **both** gains?
☐ **Yes.** Go to line 18.
☐ **No.** Skip lines 18 through 21, and go to line 22.

**18** If you are required to complete the **28% Rate Gain Worksheet** (see instructions), enter the amount, if any, from line 7 of that worksheet . . . . . . . . . . . ▶    **18**

**19** If you are required to complete the **Unrecaptured Section 1250 Gain Worksheet** (see instructions), enter the amount, if any, from line 18 of that worksheet . . . . . . . . ▶    **19**

**20** Are lines 18 and 19 **both** zero or blank?
☐ **Yes.** Complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the instructions for Form 1040, line 11a (or in the instructions for Form 1040NR, line 42). **Don't** complete lines 21 and 22 below.

☐ **No.** Complete the **Schedule D Tax Worksheet** in the instructions. **Don't** complete lines 21 and 22 below.

**21** If line 16 is a loss, enter here and on Schedule 1 (Form 1040), line 13, or Form 1040NR, line 14, the **smaller** of:

- The loss on line 16; or
- ($3,000), or if married filing separately, ($1,500)    } . . . . . . . . . . .    **21** (                    )

**Note:** When figuring which amount is smaller, treat both amounts as positive numbers.

**22** Do you have qualified dividends on Form 1040, line 3a, or Form 1040NR, line 10b?

☐ **Yes.** Complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the instructions for Form 1040, line 11a (or in the instructions for Form 1040NR, line 42).

☐ **No.** Complete the rest of Form 1040 or Form 1040NR.

Schedule D (Form 1040) 2017

Form **8949**

### Sales and Other Dispositions of Capital Assets

OMB No. 1545-0074

Department of the Treasury
Internal Revenue Service

▶ Go to *www.irs.gov/Form8949* for instructions and the latest information.
▶ File with your Schedule D to list your transactions for lines 1b, 2, 3, 8b, 9, and 10 of Schedule D.

**2017**

Attachment
Sequence No. **12A**

Name(s) shown on return | Social security number or taxpayer identification number

*Before you check Box A, B, or C below, see whether you received any Form(s) 1099-B or substitute statement(s) from your broker. A substitute statement will have the same information as Form 1099-B. Either will show whether your basis (usually your cost) was reported to the IRS by your broker and may even tell you which box to check.*

**Part I** | **Short-Term.** Transactions involving capital assets you held 1 year or less are generally short-term (see instructions). For long-term transactions, see page 2.

**Note:** You may aggregate all short-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS and for which no adjustments or codes are required. Enter the totals directly on Schedule D, line 1a; you aren't required to report these transactions on Form 8949 (see instructions).

**You *must* check Box A, B, *or* C below. Check only one box.** If more than one box applies for your short-term transactions, complete a separate Form 8949, page 1, for each applicable box. If you have more short-term transactions than will fit on this page for one or more of the boxes, complete as many forms with the same box checked as you need.

☐ **(A)** Short-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS (see **Note** above)
☐ **(B)** Short-term transactions reported on Form(s) 1099-B showing basis **wasn't** reported to the IRS
☒ **(C)** Short-term transactions not reported to you on Form 1099-B

| **1** (a)<br>Description of property<br>(Example: 100 sh. XYZ Co.) | (b)<br>Date acquired<br>(Mo., day, yr.) | (c)<br>Date sold or<br>disposed of<br>(Mo., day, yr.) | (d)<br>Proceeds<br>(sales price)<br>(see instructions) | (e)<br>Cost or other basis.<br>See the **Note** below<br>and see *Column (e)*<br>in the separate<br>instructions | (f)<br>Code(s) from<br>instructions | (g)<br>Amount of<br>adjustment | (h)<br>Gain or (loss).<br>Subtract column (e)<br>from column (d) and<br>combine the result<br>with column (g) |
|---|---|---|---|---|---|---|---|
| 0.01002004 BTC | 09.07.2016 | 01.01.2017 | 9.99 | 6.24 | | | 3.75 |
| 0.09832842 BTC | 09.07.2016 | 01.02.2017 | 100.02 | 61.27 | | | 38.75 |
| 0.01106562 BTC | 09.07.2016 | 01.09.2017 | 10.0 | 6.9 | | | 3.1 |
| 0.15585661 BTC | 09.07.2016 | 01.15.2017 | 130.0 | 97.12 | | | 32.88 |
| 0.03345974 BTC | 09.07.2016 | 01.20.2017 | 30.0 | 20.85 | | | 9.15 |
| 0.08159269 BTC | 09.07.2016 | 03.01.2017 | 100.0 | 50.85 | | | 49.15 |
| 0.07852375 BTC | 09.07.2016 | 03.02.2017 | 99.99 | 48.93 | | | 51.06 |
| 0.00641161 BTC | 09.07.2016 | 03.17.2017 | 7.0 | 4.0 | | | 3.0 |
| 0.09723239 BTC | 09.07.2016 | 03.23.2017 | 100.51 | 60.59 | | | 39.92 |
| 0.00688008 BTC | 09.07.2016 | 03.23.2017 | 6.99 | 4.29 | | | 2.7 |
| 0.00400539 BTC | 11.18.2016 | 03.28.2017 | 4.21 | 2.99 | | | 1.22 |
| 0.00616372 BTC | 12.18.2016 | 03.28.2017 | 6.48 | 4.89 | | | 1.59 |
| 0.00639576 BTC | 01.07.2017 | 03.28.2017 | 6.72 | 5.95 | | | 0.77 |
| 0.00773364 BTC | 12.14.2016 | 03.28.2017 | 8.13 | 6.01 | | | 2.12 |
| **2 Totals.** Add the amounts in columns (d), (e), (g), and (h) (subtract negative amounts). Enter each total here and include on your Schedule D, line 1b (if **Box A** above is checked), line 2 (if **Box B** above is checked), or line 3 (if **Box C** above is checked) ▶ | | | 620.04 | 380.88 | | | 239.16 |

**Note:** If you checked Box A above but the basis reported to the IRS was incorrect, enter in column (e) the basis as reported to the IRS, and enter an adjustment in column (g) to correct the basis. See *Column (g)* in the separate instructions for how to figure the amount of the adjustment.

**For Paperwork Reduction Act Notice, see your tax return instructions.** | Cat. No. 37768Z | Form **8949** (2017)

Form **8949**

Department of the Treasury
Internal Revenue Service

## Sales and Other Dispositions of Capital Assets

▶ Go to *www.irs.gov/Form8949* for instructions and the latest information.
▶ File with your Schedule D to list your transactions for lines 1b, 2, 3, 8b, 9, and 10 of Schedule D.

OMB No. 1545-0074

2017

Attachment
Sequence No. **12A**

Name(s) shown on return

Social security number or taxpayer identification number

*Before you check Box A, B, or C below, see whether you received any Form(s) 1099-B or substitute statement(s) from your broker. A substitute statement will have the same information as Form 1099-B. Either will show whether your basis (usually your cost) was reported to the IRS by your broker and may even tell you which box to check.*

**Part I** Short-Term. Transactions involving capital assets you held 1 year or less are generally short-term (see instructions). For long-term transactions, see page 2.

**Note:** You may aggregate all short-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS and for which no adjustments or codes are required. Enter the totals directly on Schedule D, line 1a; you aren't required to report these transactions on Form 8949 (see instructions).

**You *must* check Box A, B, *or* C below. Check only one box.** If more than one box applies for your short-term transactions, complete a separate Form 8949, page 1, for each applicable box. If you have more short-term transactions than will fit on this page for one or more of the boxes, complete as many forms with the same box checked as you need.

- ☐ **(A)** Short-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS (see **Note** above)
- ☐ **(B)** Short-term transactions reported on Form(s) 1099-B showing basis **wasn't** reported to the IRS
- ☒ **(C)** Short-term transactions not reported to you on Form 1099-B

| 1 (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold or disposed of (Mo., day, yr.) | (d) Proceeds (sales price) (see instructions) | (e) Cost or other basis. See the Note below and see Column (e) in the separate instructions | (f) Code(s) from instructions | (g) Amount of adjustment | (h) Gain or (loss). Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|---|---|---|
| 0.01229665 BTC | 02.24.2017 | 03.28.2017 | 12.93 | 14.61 | | | (1.69) |
| 0.01411851 BTC | 12.11.2016 | 03.28.2017 | 14.84 | 10.86 | | | 3.98 |
| 0.01411851 BTC | 12.11.2016 | 03.28.2017 | 14.84 | 10.86 | | | 3.98 |
| 0.01914015 BTC | 12.14.2016 | 03.28.2017 | 20.12 | 14.92 | | | 5.2 |
| 0.02413174 BTC | 02.18.2017 | 03.28.2017 | 25.37 | 25.5 | | | (0.13) |
| 0.02550765 BTC | 02.21.2017 | 03.28.2017 | 26.82 | 28.72 | | | (1.9) |
| 0.02553996 BTC | 02.23.2017 | 03.28.2017 | 26.85 | 30.62 | | | (3.77) |
| 0.02556875 BTC | 02.19.2017 | 03.28.2017 | 26.88 | 26.98 | | | (0.1) |
| 0.02556964 BTC | 02.10.2017 | 03.28.2017 | 26.88 | 25.69 | | | 1.19 |
| 0.0256124 BTC | 02.16.2017 | 03.28.2017 | 26.93 | 26.7 | | | 0.23 |
| 0.02563853 BTC | 02.15.2017 | 03.28.2017 | 26.95 | 26.04 | | | 0.91 |
| 0.02580999 BTC | 02.14.2017 | 03.28.2017 | 27.13 | 26.19 | | | 0.94 |
| 0.02583811 BTC | 02.20.2017 | 03.28.2017 | 27.16 | 28.08 | | | (0.92) |
| 0.02587162 BTC | 02.13.2017 | 03.28.2017 | 27.2 | 25.95 | | | 1.25 |
| **2 Totals.** Add the amounts in columns (d), (e), (g), and (h) (subtract negative amounts). Enter each total here and include on your Schedule D, line 1b (if Box A above is checked), line 2 (if Box B above is checked), or line 3 (if Box C above is checked) ▶ | | | 330.9 | 321.72 | | | 9.17 |

**Note:** If you checked Box A above but the basis reported to the IRS was incorrect, enter in column (e) the basis as reported to the IRS, and enter an adjustment in column (g) to correct the basis. See *Column (g)* in the separate instructions for how to figure the amount of the adjustment.

For Paperwork Reduction Act Notice, see your tax return instructions.          Cat. No. 37768Z          Form **8949** (2017)

Form **8949**

Department of the Treasury
Internal Revenue Service

## Sales and Other Dispositions of Capital Assets

▶ Go to *www.irs.gov/Form8949* for instructions and the latest information.

▶ File with your Schedule D to list your transactions for lines 1b, 2, 3, 8b, 9, and 10 of Schedule D.

OMB No. 1545-0074

2017

Attachment
Sequence No. **12A**

| Name(s) shown on return | Social security number or taxpayer identification number |
|---|---|

*Before you check Box A, B, or C below, see whether you received any Form(s) 1099-B or substitute statement(s) from your broker. A substitute statement will have the same information as Form 1099-B. Either will show whether your basis (usually your cost) was reported to the IRS by your broker and may even tell you which box to check.*

**Part I**  **Short-Term.** Transactions involving capital assets you held 1 year or less are generally short-term (see instructions). For long-term transactions, see page 2.

**Note:** You may aggregate all short-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS and for which no adjustments or codes are required. Enter the totals directly on Schedule D, line 1a; you aren't required to report these transactions on Form 8949 (see instructions).

**You *must* check Box A, B, *or* C below. Check only one box.** If more than one box applies for your short-term transactions, complete a separate Form 8949, page 1, for each applicable box. If you have more short-term transactions than will fit on this page for one or more of the boxes, complete as many forms with the same box checked as you need.

- ☐ **(A)** Short-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS (see **Note** above)
- ☐ **(B)** Short-term transactions reported on Form(s) 1099-B showing basis **wasn't** reported to the IRS
- ☒ **(C)** Short-term transactions not reported to you on Form 1099-B

| 1 (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold or disposed of (Mo., day, yr.) | (d) Proceeds (sales price) (see instructions) | (e) Cost or other basis. See the **Note** below and see *Column (e)* in the separate instructions | Adjustment, if any, to gain or loss. If you enter an amount in column (g), enter a code in column (f). See the separate instructions. | | (h) Gain or (loss). Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|---|---|---|
| | | | | | (f) Code(s) from instructions | (g) Amount of adjustment | |
| 0.02598498 BTC | 02.07.2017 | 03.28.2017 | 27.32 | 27.73 | | | (0.41) |
| 0.02598551 BTC | 02.08.2017 | 03.28.2017 | 27.32 | 27.69 | | | (0.37) |
| 0.02601207 BTC | 02.11.2017 | 03.28.2017 | 27.35 | 26.35 | | | 1.0 |
| 0.02607752 BTC | 02.22.2017 | 03.28.2017 | 27.41 | 29.64 | | | (2.23) |
| 0.02610097 BTC | 02.09.2017 | 03.28.2017 | 27.44 | 25.49 | | | 1.95 |
| 0.02622455 BTC | 02.05.2017 | 03.28.2017 | 27.57 | 26.74 | | | 0.83 |
| 0.02623389 BTC | 02.12.2017 | 03.28.2017 | 27.58 | 26.61 | | | 0.97 |
| 0.02649803 BTC | 02.06.2017 | 03.28.2017 | 27.86 | 27.21 | | | 0.65 |
| 0.02733095 BTC | 02.17.2017 | 03.28.2017 | 28.73 | 28.93 | | | (0.2) |
| 0.02819169 BTC | 02.02.2017 | 03.28.2017 | 29.64 | 28.52 | | | 1.12 |
| 0.02821905 BTC | 01.29.2017 | 03.28.2017 | 29.67 | 25.88 | | | 3.79 |
| 0.02823225 BTC | 02.03.2017 | 03.28.2017 | 29.68 | 28.67 | | | 1.01 |
| 0.0284697 BTC | 02.01.2017 | 03.28.2017 | 29.93 | 28.28 | | | 1.65 |
| 0.02848823 BTC | 01.28.2017 | 03.28.2017 | 29.95 | 26.38 | | | 3.57 |
| **2** Totals. Add the amounts in columns (d), (e), (g), and (h) (subtract negative amounts). Enter each total here and include on your Schedule D, line 1b (if **Box A** above is checked), line 2 (if **Box B** above is checked), or line 3 (if **Box C** above is checked) ▶ | | | 397.45 | 384.12 | | | 13.33 |

**Note:** If you checked Box A above but the basis reported to the IRS was incorrect, enter in column (e) the basis as reported to the IRS, and enter an adjustment in column (g) to correct the basis. See *Column (g)* in the separate instructions for how to figure the amount of the adjustment.

**For Paperwork Reduction Act Notice, see your tax return instructions.**          Cat. No. 37768Z          Form **8949** (2017)

Form **8949**

Department of the Treasury
Internal Revenue Service

## Sales and Other Dispositions of Capital Assets

▶ Go to *www.irs.gov/Form8949* for instructions and the latest information.
▶ File with your Schedule D to list your transactions for lines 1b, 2, 3, 8b, 9, and 10 of Schedule D.

OMB No. 1545-0074

**2017**

Attachment
Sequence No. **12A**

| Name(s) shown on return | Social security number or taxpayer identification number |
|---|---|

*Before you check Box A, B, or C below, see whether you received any Form(s) 1099-B or substitute statement(s) from your broker. A substitute statement will have the same information as Form 1099-B. Either will show whether your basis (usually your cost) was reported to the IRS by your broker and may even tell you which box to check.*

**Part I** | **Short-Term.** Transactions involving capital assets you held 1 year or less are generally short-term (see instructions). For long-term transactions, see page 2.

**Note:** You may aggregate all short-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS and for which no adjustments or codes are required. Enter the totals directly on Schedule D, line 1a; you aren't required to report these transactions on Form 8949 (see instructions).

**You must check Box A, B, or C below. Check only one box.** If more than one box applies for your short-term transactions, complete a separate Form 8949, page 1, for each applicable box. If you have more short-term transactions than will fit on this page for one or more of the boxes, complete as many forms with the same box checked as you need.

☐ **(A)** Short-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS (see **Note** above)
☐ **(B)** Short-term transactions reported on Form(s) 1099-B showing basis **wasn't** reported to the IRS
☒ **(C)** Short-term transactions not reported to you on Form 1099-B

| **1** (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold or disposed of (Mo., day, yr.) | (d) Proceeds (sales price) (see instructions) | (e) Cost or other basis. See the **Note** below and see *Column (e)* in the separate instructions | Adjustment, if any, to gain or loss. If you enter an amount in column (g), enter a code in column (f). See the separate instructions. (f) Code(s) from instructions | (g) Amount of adjustment | (h) Gain or (loss). Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|---|---|---|
| 0.02853704 BTC | 02.04.2017 | 03.28.2017 | 30.0 | 29.51 | | | 0.49 |
| 0.02857123 BTC | 01.25.2017 | 03.28.2017 | 30.04 | 25.68 | | | 4.36 |
| 0.02864211 BTC | 01.24.2017 | 03.28.2017 | 30.11 | 25.76 | | | 4.35 |
| 0.02869071 BTC | 01.26.2017 | 03.28.2017 | 30.16 | 26.38 | | | 3.78 |
| 0.02873103 BTC | 01.31.2017 | 03.28.2017 | 30.2 | 28.06 | | | 2.14 |
| 0.02876276 BTC | 01.30.2017 | 03.28.2017 | 30.24 | 26.57 | | | 3.67 |
| 0.02877181 BTC | 01.27.2017 | 03.28.2017 | 30.25 | 26.58 | | | 3.67 |
| 0.02882034 BTC | 01.23.2017 | 03.28.2017 | 30.3 | 26.12 | | | 4.18 |
| 0.03310734 BTC | 01.22.2017 | 03.28.2017 | 34.81 | 30.55 | | | 4.26 |
| 0.03319946 BTC | 01.21.2017 | 03.28.2017 | 34.9 | 31.1 | | | 3.8 |
| 0.03767022 BTC | 01.11.2017 | 03.28.2017 | 39.6 | 29.31 | | | 10.29 |
| 0.03803958 BTC | 12.19.2016 | 03.28.2017 | 39.99 | 30.06 | | | 9.93 |
| 0.03835133 BTC | 01.20.2017 | 03.28.2017 | 40.32 | 34.29 | | | 6.03 |
| 0.03920526 BTC | 01.19.2017 | 03.28.2017 | 41.22 | 35.36 | | | 5.86 |
| **2 Totals.** Add the amounts in columns (d), (e), (g), and (h) (subtract negative amounts). Enter each total here and include on your Schedule D, line 1b (if **Box A** above is checked), line 2 (if **Box B** above is checked), or line 3 (if **Box C** above is checked) ▶ | | | 472.14 | 405.33 | | | 66.81 |

**Note:** If you checked Box A above but the basis reported to the IRS was incorrect, enter in column (e) the basis as reported to the IRS, and enter an adjustment in column (g) to correct the basis. See *Column (g)* in the separate instructions for how to figure the amount of the adjustment.

**For Paperwork Reduction Act Notice, see your tax return instructions.**          Cat. No. 37768Z          Form **8949** (2017)

Form **8949**

Department of the Treasury
Internal Revenue Service

## Sales and Other Dispositions of Capital Assets

▶ Go to *www.irs.gov/Form8949* for instructions and the latest information.

▶ File with your Schedule D to list your transactions for lines 1b, 2, 3, 8b, 9, and 10 of Schedule D.

OMB No. 1545-0074

2017

Attachment
Sequence No. **12A**

| Name(s) shown on return | Social security number or taxpayer identification number |
|---|---|

Before you check Box A, B, or C below, see whether you received any Form(s) 1099-B or substitute statement(s) from your broker. A substitute statement will have the same information as Form 1099-B. Either will show whether your basis (usually your cost) was reported to the IRS by your broker and may even tell you which box to check.

**Part I** **Short-Term.** Transactions involving capital assets you held 1 year or less are generally short-term (see instructions). For long-term transactions, see page 2.

**Note:** You may aggregate all short-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS and for which no adjustments or codes are required. Enter the totals directly on Schedule D, line 1a; you aren't required to report these transactions on Form 8949 (see instructions).

**You *must* check Box A, B, *or* C below. Check only one box.** If more than one box applies for your short-term transactions, complete a separate Form 8949, page 1, for each applicable box. If you have more short-term transactions than will fit on this page for one or more of the boxes, complete as many forms with the same box checked as you need.

- ☐ **(A)** Short-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS (see **Note** above)
- ☐ **(B)** Short-term transactions reported on Form(s) 1099-B showing basis **wasn't** reported to the IRS
- ☒ **(C)** Short-term transactions not reported to you on Form 1099-B

| **1** (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold or disposed of (Mo., day, yr.) | (d) Proceeds (sales price) (see instructions) | (e) Cost or other basis. See the **Note** below and see *Column (e)* in the separate instructions | (f) Code(s) from instructions | (g) Amount of adjustment | (h) Gain or (loss). Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|---|---|---|
| 0.04071183 BTC | 01.18.2017 | 03.28.2017 | 42.8 | 36.26 | | | 6.54 |
| 0.04075687 BTC | 01.16.2017 | 03.28.2017 | 42.85 | 33.99 | | | 8.86 |
| 0.04147374 BTC | 01.17.2017 | 03.28.2017 | 43.6 | 37.36 | | | 6.24 |
| 0.04159717 BTC | 01.15.2017 | 03.28.2017 | 43.73 | 34.86 | | | 8.87 |
| 0.04185049 BTC | 01.14.2017 | 03.28.2017 | 44.0 | 34.65 | | | 9.35 |
| 0.04342404 BTC | 01.13.2017 | 03.28.2017 | 45.65 | 36.72 | | | 8.93 |
| 0.04360922 BTC | 01.12.2017 | 03.28.2017 | 45.85 | 35.64 | | | 10.21 |
| 0.04752088 BTC | 01.05.2017 | 03.28.2017 | 49.96 | 46.71 | | | 3.25 |
| 0.04923403 BTC | 12.29.2016 | 03.28.2017 | 51.76 | 47.17 | | | 4.59 |
| 0.04941408 BTC | 01.03.2017 | 03.28.2017 | 51.95 | 51.7 | | | 0.25 |
| 0.04964653 BTC | 12.31.2016 | 03.28.2017 | 52.19 | 48.25 | | | 3.94 |
| 0.0498822 BTC | 12.30.2016 | 03.28.2017 | 52.44 | 47.67 | | | 4.77 |
| 0.04998251 BTC | 12.17.2016 | 03.28.2017 | 52.55 | 39.57 | | | 12.98 |
| 0.05002312 BTC | 01.01.2017 | 03.28.2017 | 52.59 | 50.6 | | | 1.99 |
| **2 Totals.** Add the amounts in columns (d), (e), (g), and (h) (subtract negative amounts). Enter each total here and include on your Schedule D, **line 1b** (if **Box A** above is checked), **line 2** (if **Box B** above is checked), or **line 3** (if **Box C** above is checked) ▶ | | | 671.92 | 581.15 | | | 90.77 |

**Note:** If you checked Box A above but the basis reported to the IRS was incorrect, enter in column (e) the basis as reported to the IRS, and enter an adjustment in column (g) to correct the basis. See *Column (g)* in the separate instructions for how to figure the amount of the adjustment.

**For Paperwork Reduction Act Notice, see your tax return instructions.**    Cat. No. 37768Z    Form **8949** (2017)

Form **8949**

Department of the Treasury
Internal Revenue Service

## Sales and Other Dispositions of Capital Assets

▶ Go to *www.irs.gov/Form8949* for instructions and the latest information.
▶ File with your Schedule D to list your transactions for lines 1b, 2, 3, 8b, 9, and 10 of Schedule D.

OMB No. 1545-0074

**2017**

Attachment
Sequence No. **12A**

| Name(s) shown on return | Social security number or taxpayer identification number |
|---|---|

*Before you check Box A, B, or C below, see whether you received any Form(s) 1099-B or substitute statement(s) from your broker. A substitute statement will have the same information as Form 1099-B. Either will show whether your basis (usually your cost) was reported to the IRS by your broker and may even tell you which box to check.*

| **Part I** | **Short-Term.** Transactions involving capital assets you held 1 year or less are generally short-term (see instructions). For long-term transactions, see page 2. |
|---|---|

**Note:** You may aggregate all short-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS and for which no adjustments or codes are required. Enter the totals directly on Schedule D, line 1a; you aren't required to report these transactions on Form 8949 (see instructions).

**You *must* check Box A, B, *or* C below. Check only one box.** If more than one box applies for your short-term transactions, complete a separate Form 8949, page 1, for each applicable box. If you have more short-term transactions than will fit on this page for one or more of the boxes, complete as many forms with the same box checked as you need.

☐ **(A)** Short-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS (see **Note** above)

☐ **(B)** Short-term transactions reported on Form(s) 1099-B showing basis **wasn't** reported to the IRS

☒ **(C)** Short-term transactions not reported to you on Form 1099-B

| **1** (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold or disposed of (Mo., day, yr.) | (d) Proceeds (sales price) (see instructions) | (e) Cost or other basis. See the **Note** below and see *Column (e)* in the separate instructions | (f) Code(s) from instructions | (g) Amount of adjustment | (h) Gain or (loss). Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|---|---|---|
| 0.05102739 BTC | 12.15.2016 | 03.28.2017 | 53.64 | 39.74 | | | 13.9 |
| 0.05103212 BTC | 01.02.2017 | 03.28.2017 | 53.65 | 51.95 | | | 1.7 |
| 0.0516298 BTC | 12.23.2016 | 03.28.2017 | 54.28 | 46.89 | | | 7.39 |
| 0.05211176 BTC | 12.27.2016 | 03.28.2017 | 54.78 | 48.85 | | | 5.93 |
| 0.05226462 BTC | 12.25.2016 | 03.28.2017 | 54.94 | 46.9 | | | 8.04 |
| 0.05240244 BTC | 12.16.2016 | 03.28.2017 | 55.09 | 41.38 | | | 13.71 |
| 0.05259101 BTC | 12.28.2016 | 03.28.2017 | 55.29 | 51.45 | | | 3.84 |
| 0.05277354 BTC | 01.04.2017 | 03.28.2017 | 55.48 | 60.1 | | | (4.62) |
| 0.05298864 BTC | 12.20.2016 | 03.28.2017 | 55.71 | 42.49 | | | 13.22 |
| 0.05351695 BTC | 12.24.2016 | 03.28.2017 | 56.26 | 46.58 | | | 9.68 |
| 0.05404918 BTC | 12.21.2016 | 03.28.2017 | 56.82 | 45.4 | | | 11.42 |
| 0.05433641 BTC | 12.26.2016 | 03.28.2017 | 57.12 | 49.01 | | | 8.11 |
| 0.05484523 BTC | 12.22.2016 | 03.28.2017 | 57.66 | 48.64 | | | 9.02 |
| 0.05809048 BTC | 01.06.2017 | 03.28.2017 | 61.07 | 48.97 | | | 12.1 |
| **2 Totals.** Add the amounts in columns (d), (e), (g), and (h) (subtract negative amounts). Enter each total here and include on your Schedule D, **line 1b** (if **Box A** above is checked), **line 2** (if **Box B** above is checked), or **line 3** (if **Box C** above is checked) ▶ | | | 781.79 | 668.35 | | | 113.44 |

**Note:** If you checked Box A above but the basis reported to the IRS was incorrect, enter in column (e) the basis as reported to the IRS, and enter an adjustment in column (g) to correct the basis. See *Column (g)* in the separate instructions for how to figure the amount of the adjustment.

**For Paperwork Reduction Act Notice, see your tax return instructions.**    Cat. No. 37768Z    Form **8949** (2017)

Form **8949**

Department of the Treasury
Internal Revenue Service

## Sales and Other Dispositions of Capital Assets

▶ Go to *www.irs.gov/Form8949* for instructions and the latest information.
▶ File with your Schedule D to list your transactions for lines 1b, 2, 3, 8b, 9, and 10 of Schedule D.

OMB No. 1545-0074

**2017**

Attachment
Sequence No. **12A**

| Name(s) shown on return | Social security number or taxpayer identification number |
|---|---|

*Before you check Box A, B, or C below, see whether you received any Form(s) 1099-B or substitute statement(s) from your broker. A substitute statement will have the same information as Form 1099-B. Either will show whether your basis (usually your cost) was reported to the IRS by your broker and may even tell you which box to check.*

**Part I**    **Short-Term.** Transactions involving capital assets you held 1 year or less are generally short-term (see instructions). For long-term transactions, see page 2.

**Note:** You may aggregate all short-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS and for which no adjustments or codes are required. Enter the totals directly on Schedule D, line 1a; you aren't required to report these transactions on Form 8949 (see instructions).

**You *must* check Box A, B, *or* C below. Check only one box.** If more than one box applies for your short-term transactions, complete a separate Form 8949, page 1, for each applicable box. If you have more short-term transactions than will fit on this page for one or more of the boxes, complete as many forms with the same box checked as you need.

- ☐ **(A)** Short-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS (see **Note** above)
- ☐ **(B)** Short-term transactions reported on Form(s) 1099-B showing basis **wasn't** reported to the IRS
- ☒ **(C)** Short-term transactions not reported to you on Form 1099-B

| 1 | | | | | Adjustment, if any, to gain or loss. If you enter an amount in column (g), enter a code in column (f). See the separate instructions. | | |
|---|---|---|---|---|---|---|---|
| **(a)**<br>Description of property<br>(Example: 100 sh. XYZ Co.) | **(b)**<br>Date acquired<br>(Mo., day, yr.) | **(c)**<br>Date sold or disposed of<br>(Mo., day, yr.) | **(d)**<br>Proceeds<br>(sales price)<br>(see instructions) | **(e)**<br>Cost or other basis.<br>See the **Note** below and see *Column (e)* in the separate instructions | **(f)**<br>Code(s) from instructions | **(g)**<br>Amount of adjustment | **(h)**<br>Gain or (loss).<br>Subtract column (e) from column (d) and combine the result with column (g) |
| 0.07881449 BTC | 10.08.2016 | 03.28.2017 | 82.86 | 49.73 | | | 33.13 |
| 0.79703783 BTC | 09.07.2016 | 03.28.2017 | 837.91 | 496.68 | | | 341.23 |
| 0.0029815 BTC | 02.27.2017 | 05.03.2017 | 4.43 | 3.6 | | | 0.83 |
| 0.01314879 BTC | 02.24.2017 | 05.03.2017 | 19.52 | 15.63 | | | 3.89 |
| 0.02532149 BTC | 02.26.2017 | 05.03.2017 | 37.59 | 30.2 | | | 7.39 |
| 0.0259087 BTC | 02.25.2017 | 05.03.2017 | 38.46 | 29.61 | | | 8.85 |
| 0.00621238 BTC | 02.28.2017 | 05.08.2017 | 10.16 | 7.44 | | | 2.72 |
| 0.00712958 BTC | 03.01.2017 | 05.08.2017 | 11.66 | 8.79 | | | 2.87 |
| 0.01945809 BTC | 02.27.2017 | 05.08.2017 | 31.83 | 23.48 | | | 8.35 |
| 0.36839294 BTC | 03.02.2017 | 05.08.2017 | 602.69 | 477.45 | | | 125.24 |
| 0.03506303 BTC | 03.02.2017 | 05.08.2017 | 57.25 | 45.44 | | | 11.81 |
| 0.00442165 BTC | 03.02.2017 | 05.23.2017 | 10.0 | 5.73 | | | 4.27 |
| 0.29586503 BTC | 03.02.2017 | 05.26.2017 | 673.1 | 383.45 | | | 289.65 |
| 0.00435989 BTC | 03.02.2017 | 05.27.2017 | 9.47 | 5.52 | | | 3.95 |
| **2 Totals.** Add the amounts in columns (d), (e), (g), and (h) (subtract negative amounts). Enter each total here and include on your Schedule D, **line 1b** (if **Box A** above is checked), **line 2** (if **Box B** above is checked), or **line 3** (if **Box C** above is checked) ▶ | | | 2426.93 | 1582.75 | | | 844.18 |

**Note:** If you checked Box A above but the basis reported to the IRS was incorrect, enter in column (e) the basis as reported to the IRS, and enter an adjustment in column (g) to correct the basis. See *Column (g)* in the separate instructions for how to figure the amount of the adjustment.

**For Paperwork Reduction Act Notice, see your tax return instructions.**     Cat. No. 37768Z     Form **8949** (2017)

Form **8949**

Department of the Treasury
Internal Revenue Service

## Sales and Other Dispositions of Capital Assets

▶ Go to www.irs.gov/Form8949 for instructions and the latest information.
▶ File with your Schedule D to list your transactions for lines 1b, 2, 3, 8b, 9, and 10 of Schedule D.

OMB No. 1545-0074

**2017**

Attachment
Sequence No. **12A**

| Name(s) shown on return | Social security number or taxpayer identification number |
|---|---|

Before you check Box A, B, or C below, see whether you received any Form(s) 1099-B or substitute statement(s) from your broker. A substitute statement will have the same information as Form 1099-B. Either will show whether your basis (usually your cost) was reported to the IRS by your broker and may even tell you which box to check.

**Part I**   **Short-Term.** Transactions involving capital assets you held 1 year or less are generally short-term (see instructions). For long-term transactions, see page 2.

**Note:** You may aggregate all short-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS and for which no adjustments or codes are required. Enter the totals directly on Schedule D, line 1a; you aren't required to report these transactions on Form 8949 (see instructions).

**You must check Box A, B, or C below. Check only one box.** If more than one box applies for your short-term transactions, complete a separate Form 8949, page 1, for each applicable box. If you have more short-term transactions than will fit on this page for one or more of the boxes, complete as many forms with the same box checked as you need.

- ☐ **(A)** Short-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS (see **Note** above)
- ☐ **(B)** Short-term transactions reported on Form(s) 1099-B showing basis **wasn't** reported to the IRS
- ☒ **(C)** Short-term transactions not reported to you on Form 1099-B

| 1 (a)<br>Description of property<br>(Example: 100 sh. XYZ Co.) | (b)<br>Date acquired<br>(Mo., day, yr.) | (c)<br>Date sold or<br>disposed of<br>(Mo., day, yr.) | (d)<br>Proceeds<br>(sales price)<br>(see instructions) | (e)<br>Cost or other basis.<br>See the **Note** below<br>and see Column (e)<br>in the separate<br>instructions | (f)<br>Code(s) from<br>instructions | (g)<br>Amount of<br>adjustment | (h)<br>Gain or (loss).<br>Subtract column (e)<br>from column (d) and<br>combine the result<br>with column (g) |
|---|---|---|---|---|---|---|---|
| 0.0065235 BTC | 04.13.2017 | 05.27.2017 | 14.18 | 7.72 | | | 6.45 |
| 0.00710165 BTC | 04.12.2017 | 05.27.2017 | 15.43 | 8.64 | | | 6.79 |
| 0.00737626 BTC | 03.31.2017 | 05.27.2017 | 16.03 | 8.01 | | | 8.02 |
| 0.00930233 BTC | 04.04.2017 | 05.27.2017 | 20.21 | 10.65 | | | 9.56 |
| 0.00976374 BTC | 03.05.2017 | 05.27.2017 | 21.22 | 12.44 | | | 8.78 |
| 0.01013724 BTC | 03.09.2017 | 05.27.2017 | 22.03 | 12.24 | | | 9.79 |
| 0.01015873 BTC | 03.29.2017 | 05.27.2017 | 22.08 | 10.62 | | | 11.46 |
| 0.01034695 BTC | 03.23.2017 | 05.27.2017 | 22.48 | 10.52 | | | 11.96 |
| 0.01052693 BTC | 03.27.2017 | 05.27.2017 | 22.88 | 10.9 | | | 11.98 |
| 0.01084255 BTC | 03.17.2017 | 05.27.2017 | 23.56 | 11.88 | | | 11.68 |
| 0.01093883 BTC | 03.02.2017 | 05.27.2017 | 23.77 | 13.87 | | | 9.9 |
| 0.01105049 BTC | 03.20.2017 | 05.27.2017 | 24.01 | 11.83 | | | 12.18 |
| 0.01110875 BTC | 03.07.2017 | 05.27.2017 | 24.14 | 13.81 | | | 10.33 |
| 0.01169438 BTC | 03.28.2017 | 05.27.2017 | 25.41 | 11.91 | | | 13.5 |
| **2 Totals.** Add the amounts in columns (d), (e), (g), and (h) (subtract negative amounts). Enter each total here and include on your Schedule D, line 1b (if **Box A** above is checked), line 2 (if **Box B** above is checked), or line 3 (if **Box C** above is checked) ▶ | | | 297.43 | 155.04 | | | 142.38 |

**Note:** If you checked Box A above but the basis reported to the IRS was incorrect, enter in column (e) the basis as reported to the IRS, and enter an adjustment in column (g) to correct the basis. See Column (g) in the separate instructions for how to figure the amount of the adjustment.

**For Paperwork Reduction Act Notice, see your tax return instructions.**     Cat. No. 37768Z     Form **8949** (2017)

Form **8949**

Department of the Treasury
Internal Revenue Service

## Sales and Other Dispositions of Capital Assets

▶ Go to *www.irs.gov/Form8949* for instructions and the latest information.
▶ File with your Schedule D to list your transactions for lines 1b, 2, 3, 8b, 9, and 10 of Schedule D.

OMB No. 1545-0074

**2017**

Attachment
Sequence No. **12A**

Name(s) shown on return

Social security number or taxpayer identification number

*Before you check Box A, B, or C below, see whether you received any Form(s) 1099-B or substitute statement(s) from your broker. A substitute statement will have the same information as Form 1099-B. Either will show whether your basis (usually your cost) was reported to the IRS by your broker and may even tell you which box to check.*

**Part I**   **Short-Term.** Transactions involving capital assets you held 1 year or less are generally short-term (see instructions). For long-term transactions, see page 2.

**Note:** You may aggregate all short-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS and for which no adjustments or codes are required. Enter the totals directly on Schedule D, line 1a; you aren't required to report these transactions on Form 8949 (see instructions).

**You *must* check Box A, B, *or* C below. Check only one box.** If more than one box applies for your short-term transactions, complete a separate Form 8949, page 1, for each applicable box. If you have more short-term transactions than will fit on this page for one or more of the boxes, complete as many forms with the same box checked as you need.

☐ **(A)** Short-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS (see **Note** above)
☐ **(B)** Short-term transactions reported on Form(s) 1099-B showing basis **wasn't** reported to the IRS
☒ **(C)** Short-term transactions not reported to you on Form 1099-B

| 1 (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold or disposed of (Mo., day, yr.) | (d) Proceeds (sales price) (see instructions) | (e) Cost or other basis. See the Note below and see Column (e) in the separate instructions | Adjustment, if any, to gain or loss. If you enter an amount in column (f), enter a code in column (f). See the separate instructions. (f) Code(s) from instructions | (g) Amount of adjustment | (h) Gain or (loss). Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|---|---|---|
| 0.01192997 BTC | 04.08.2017 | 05.27.2017 | 25.92 | 14.14 | | | 11.78 |
| 0.01194956 BTC | 04.02.2017 | 05.27.2017 | 25.97 | 13.67 | | | 12.3 |
| 0.0119538 BTC | 03.16.2017 | 05.27.2017 | 25.98 | 13.42 | | | 12.56 |
| 0.01209664 BTC | 04.11.2017 | 05.27.2017 | 26.29 | 14.8 | | | 11.49 |
| 0.0121081 BTC | 03.12.2017 | 05.27.2017 | 26.31 | 14.98 | | | 11.33 |
| 0.01212961 BTC | 03.30.2017 | 05.27.2017 | 26.36 | 12.81 | | | 13.55 |
| 0.01228452 BTC | 03.25.2017 | 05.27.2017 | 26.69 | 11.87 | | | 14.82 |
| 0.01233509 BTC | 04.06.2017 | 05.27.2017 | 26.8 | 14.78 | | | 12.02 |
| 0.012348 BTC | 03.21.2017 | 05.27.2017 | 26.83 | 13.39 | | | 13.44 |
| 0.01249079 BTC | 04.01.2017 | 05.27.2017 | 27.14 | 13.56 | | | 13.58 |
| 0.01251515 BTC | 03.06.2017 | 05.27.2017 | 27.2 | 16.06 | | | 11.14 |
| 0.01259475 BTC | 03.22.2017 | 05.27.2017 | 27.37 | 13.03 | | | 14.34 |
| 0.01281738 BTC | 04.09.2017 | 05.27.2017 | 27.85 | 15.52 | | | 12.33 |
| 0.01335181 BTC | 03.08.2017 | 05.27.2017 | 29.01 | 15.45 | | | 13.56 |
| **2 Totals.** Add the amounts in columns (d), (e), (g), and (h) (subtract negative amounts). Enter each total here and include on your Schedule D, **line 1b** (if **Box A** above is checked), **line 2** (if **Box B** above is checked), or **line 3** (if **Box C** above is checked) ▶ | | | 375.72 | 197.48 | | | 178.24 |

**Note:** If you checked Box A above but the basis reported to the IRS was incorrect, enter in column (e) the basis as reported to the IRS, and enter an adjustment in column (g) to correct the basis. See *Column (g)* in the separate instructions for how to figure the amount of the adjustment.

**For Paperwork Reduction Act Notice, see your tax return instructions.**       Cat. No. 37768Z       Form **8949** (2017)

Form **8949**

Department of the Treasury
Internal Revenue Service

## Sales and Other Dispositions of Capital Assets

▶ Go to *www.irs.gov/Form8949* for instructions and the latest information.

▶ File with your Schedule D to list your transactions for lines 1b, 2, 3, 8b, 9, and 10 of Schedule D.

OMB No. 1545-0074

**2017**

Attachment
Sequence No. **12A**

| Name(s) shown on return | Social security number or taxpayer identification number |
|---|---|

*Before you check Box A, B, or C below, see whether you received any Form(s) 1099-B or substitute statement(s) from your broker. A substitute statement will have the same information as Form 1099-B. Either will show whether your basis (usually your cost) was reported to the IRS by your broker and may even tell you which box to check.*

**Part I** | **Short-Term.** Transactions involving capital assets you held 1 year or less are generally short-term (see instructions). For long-term transactions, see page 2.

**Note:** You may aggregate all short-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS and for which no adjustments or codes are required. Enter the totals directly on Schedule D, line 1a; you aren't required to report these transactions on Form 8949 (see instructions).

**You *must* check Box A, B, or C below. Check only one box.** If more than one box applies for your short-term transactions, complete a separate Form 8949, page 1, for each applicable box. If you have more short-term transactions than will fit on this page for one or more of the boxes, complete as many forms with the same box checked as you need.

☐ **(A)** Short-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS (see **Note** above)

☐ **(B)** Short-term transactions reported on Form(s) 1099-B showing basis **wasn't** reported to the IRS

☒ **(C)** Short-term transactions not reported to you on Form 1099-B

| **1** (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold or disposed of (Mo., day, yr.) | (d) Proceeds (sales price) (see instructions) | (e) Cost or other basis. See the **Note** below and see *Column (e)* in the separate instructions | Adjustment, if any, to gain or loss. If you enter an amount in column (g), enter a code in column (f). See the separate instructions. (f) Code(s) from instructions | (g) Amount of adjustment | (h) Gain or (loss). Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|---|---|---|
| 0.01346238 BTC | 03.04.2017 | 05.27.2017 | 29.25 | 17.07 | | | 12.18 |
| 0.01350171 BTC | 04.05.2017 | 05.27.2017 | 29.34 | 15.46 | | | 13.88 |
| 0.0143475 BTC | 04.07.2017 | 05.27.2017 | 31.18 | 17.09 | | | 14.09 |
| 0.0145082 BTC | 03.13.2017 | 05.27.2017 | 31.53 | 18.12 | | | 13.41 |
| 0.01458267 BTC | 03.15.2017 | 05.27.2017 | 31.69 | 18.33 | | | 13.36 |
| 0.01465203 BTC | 03.11.2017 | 05.27.2017 | 31.84 | 17.38 | | | 14.46 |
| 0.01497447 BTC | 03.18.2017 | 05.27.2017 | 32.54 | 15.12 | | | 17.42 |
| 0.0150933 BTC | 03.26.2017 | 05.27.2017 | 32.8 | 14.68 | | | 18.12 |
| 0.01574095 BTC | 03.10.2017 | 05.27.2017 | 34.21 | 18.07 | | | 16.14 |
| 0.0159202 BTC | 04.03.2017 | 05.27.2017 | 34.59 | 18.31 | | | 16.28 |
| 0.01611855 BTC | 03.14.2017 | 05.27.2017 | 35.03 | 20.14 | | | 14.89 |
| 0.01660573 BTC | 04.10.2017 | 05.27.2017 | 36.08 | 20.16 | | | 15.92 |
| 0.01885669 BTC | 03.19.2017 | 05.27.2017 | 40.98 | 19.38 | | | 21.6 |
| 0.01913021 BTC | 03.24.2017 | 05.27.2017 | 41.57 | 17.88 | | | 23.69 |
| **2 Totals.** Add the amounts in columns (d), (e), (g), and (h) (subtract negative amounts). Enter each total here and include on your Schedule D, **line 1b** (if **Box A** above is checked), **line 2** (if **Box B** above is checked), or **line 3** (if **Box C** above is checked) ▶ | | | 472.63 | 247.19 | | | 225.44 |

**Note:** If you checked Box A above but the basis reported to the IRS was incorrect, enter in column (e) the basis as reported to the IRS, and enter an adjustment in column (g) to correct the basis. See *Column (g)* in the separate instructions for how to figure the amount of the adjustment.

**For Paperwork Reduction Act Notice, see your tax return instructions.** | Cat. No. 37768Z | Form **8949** (2017)

Form **8949**

Department of the Treasury
Internal Revenue Service

# Sales and Other Dispositions of Capital Assets

▶ Go to *www.irs.gov/Form8949* for instructions and the latest information.

▶ File with your Schedule D to list your transactions for lines 1b, 2, 3, 8b, 9, and 10 of Schedule D.

OMB No. 1545-0074

2017

Attachment
Sequence No. **12A**

| Name(s) shown on return | Social security number or taxpayer identification number |
|---|---|

*Before you check Box A, B, or C below, see whether you received any Form(s) 1099-B or substitute statement(s) from your broker. A substitute statement will have the same information as Form 1099-B. Either will show whether your basis (usually your cost) was reported to the IRS by your broker and may even tell you which box to check.*

**Part I**    **Short-Term.** Transactions involving capital assets you held 1 year or less are generally short-term (see instructions). For long-term transactions, see page 2.

**Note:** You may aggregate all short-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS and for which no adjustments or codes are required. Enter the totals directly on Schedule D, line 1a; you aren't required to report these transactions on Form 8949 (see instructions).

**You *must* check Box A, B, or C below. Check only one box.** If more than one box applies for your short-term transactions, complete a separate Form 8949, page 1, for each applicable box. If you have more short-term transactions than will fit on this page for one or more of the boxes, complete as many forms with the same box checked as you need.

☐ **(A)** Short-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS (see **Note** above)

☐ **(B)** Short-term transactions reported on Form(s) 1099-B showing basis **wasn't** reported to the IRS

☒ **(C)** Short-term transactions not reported to you on Form 1099-B

| 1 (a)<br>Description of property<br>(Example: 100 sh. XYZ Co.) | (b)<br>Date acquired<br>(Mo., day, yr.) | (c)<br>Date sold or<br>disposed of<br>(Mo., day, yr.) | (d)<br>Proceeds<br>(sales price)<br>(see instructions) | (e)<br>Cost or other basis.<br>See the **Note** below<br>and see *Column (e)*<br>in the separate<br>instructions | Adjustment, if any, to gain or loss.<br>If you enter an amount in column (g),<br>enter a code in column (f).<br>**See the separate instructions.** | | (h)<br>Gain or (loss).<br>Subtract column (e)<br>from column (d) and<br>combine the result<br>with column (g) |
|---|---|---|---|---|---|---|---|
| | | | | | (f)<br>Code(s) from<br>instructions | (g)<br>Amount of<br>adjustment | |
| 0.02104978 BTC | 03.03.2017 | 05.27.2017 | 45.74 | 27.21 | | | 18.53 |
| 0.05851332 BTC | 03.02.2017 | 05.27.2017 | 127.15 | 75.83 | | | 51.32 |
| 0.77027972 BTC | 03.02.2017 | 05.27.2017 | 1673.83 | 974.3 | | | 699.53 |
| 0.00013969 BTC | 04.13.2017 | 05.27.2017 | 0.31 | 0.17 | | | 0.14 |
| 0.00411387 BTC | 04.16.2017 | 05.27.2017 | 9.12 | 4.82 | | | 4.3 |
| 0.00612345 BTC | 04.16.2017 | 05.27.2017 | 13.57 | 7.27 | | | 6.3 |
| 0.00621589 BTC | 04.18.2017 | 05.27.2017 | 13.78 | 7.46 | | | 6.32 |
| 0.00667917 BTC | 04.19.2017 | 05.27.2017 | 14.8 | 8.11 | | | 6.69 |
| 0.00673112 BTC | 04.20.2017 | 05.27.2017 | 14.92 | 8.39 | | | 6.53 |
| 0.00678423 BTC | 04.14.2017 | 05.27.2017 | 15.04 | 7.98 | | | 7.06 |
| 0.00711635 BTC | 04.17.2017 | 05.27.2017 | 15.77 | 8.5 | | | 7.27 |
| 0.00891409 BTC | 04.21.2017 | 05.27.2017 | 19.76 | 11.14 | | | 8.62 |
| 0.0010606 BTC | 04.21.2017 | 05.30.2017 | 2.42 | 1.32 | | | 1.09 |
| 0.0033234 BTC | 04.22.2017 | 05.30.2017 | 7.58 | 4.13 | | | 3.45 |

**2 Totals.** Add the amounts in columns (d), (e), (g), and (h) (subtract negative amounts). Enter each total here and include on your Schedule D, line 1b (if **Box A** above is checked), line 2 (if **Box B** above is checked), or line 3 (if **Box C** above is checked) ▶

| 1973.79 | 1146.63 | | | 827.15 |
|---|---|---|---|---|

**Note:** If you checked Box A above but the basis reported to the IRS was incorrect, enter in column (e) the basis as reported to the IRS, and enter an adjustment in column (g) to correct the basis. See *Column (g)* in the separate instructions for how to figure the amount of the adjustment.

**For Paperwork Reduction Act Notice, see your tax return instructions.**    Cat. No. 37768Z    Form **8949** (2017)

Form **8949**

Department of the Treasury
Internal Revenue Service

## Sales and Other Dispositions of Capital Assets

▶ Go to *www.irs.gov/Form8949* for instructions and the latest information.

▶ File with your Schedule D to list your transactions for lines 1b, 2, 3, 8b, 9, and 10 of Schedule D.

OMB No. 1545-0074

**2017**

Attachment
Sequence No. **12A**

| Name(s) shown on return | Social security number or taxpayer identification number |
|---|---|

Before you check Box A, B, or C below, see whether you received any Form(s) 1099-B or substitute statement(s) from your broker. A substitute statement will have the same information as Form 1099-B. Either will show whether your basis (usually your cost) was reported to the IRS by your broker and may even tell you which box to check.

**Part I** **Short-Term.** Transactions involving capital assets you held 1 year or less are generally short-term (see instructions). For long-term transactions, see page 2.

**Note:** You may aggregate all short-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS and for which no adjustments or codes are required. Enter the totals directly on Schedule D, line 1a; you aren't required to report these transactions on Form 8949 (see instructions).

**You must check Box A, B, or C below. Check only one box.** If more than one box applies for your short-term transactions, complete a separate Form 8949, page 1, for each applicable box. If you have more short-term transactions than will fit on this page for one or more of the boxes, complete as many forms with the same box checked as you need.

- ☐ **(A)** Short-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS (see **Note** above)
- ☐ **(B)** Short-term transactions reported on Form(s) 1099-B showing basis **wasn't** reported to the IRS
- ☒ **(C)** Short-term transactions not reported to you on Form 1099-B

| 1 | (a)<br>Description of property<br>(Example: 100 sh. XYZ Co.) | (b)<br>Date acquired<br>(Mo., day, yr.) | (c)<br>Date sold or<br>disposed of<br>(Mo., day, yr.) | (d)<br>Proceeds<br>(sales price)<br>(see instructions) | (e)<br>Cost or other basis.<br>See the **Note** below<br>and see *Column (e)*<br>in the separate<br>instructions | Adjustment, if any, to gain or loss.<br>If you enter an amount in column (g),<br>enter a code in column (f).<br>See the separate instructions. | | (h)<br>Gain or (loss).<br>Subtract column (e)<br>from column (d) and<br>combine the result<br>with column (g) |
|---|---|---|---|---|---|---|---|---|
| | | | | | | (f)<br>Code(s) from<br>instructions | (g)<br>Amount of<br>adjustment | |
| | 0.00321684 BTC | 04.27.2017 | 08.25.2017 | 13.9 | 4.42 | | | 9.48 |
| | 0.00436118 BTC | 04.24.2017 | 08.25.2017 | 18.84 | 5.49 | | | 13.35 |
| | 0.00487153 BTC | 04.22.2017 | 08.25.2017 | 21.05 | 6.06 | | | 14.99 |
| | 0.00563264 BTC | 04.23.2017 | 08.25.2017 | 24.34 | 7.04 | | | 17.3 |
| | 0.00606751 BTC | 04.26.2017 | 08.25.2017 | 26.22 | 7.89 | | | 18.33 |
| | 0.00709293 BTC | 04.25.2017 | 08.25.2017 | 30.65 | 9.08 | | | 21.57 |
| | 0.00219001 BTC | 05.21.2017 | 08.30.2017 | 10.07 | 4.67 | | | 5.4 |
| | 0.00221741 BTC | 04.27.2017 | 08.30.2017 | 10.19 | 3.04 | | | 7.15 |
| | 0.003511 BTC | 06.07.2017 | 08.30.2017 | 16.14 | 10.0 | | | 6.14 |
| | 0.003525 BTC | 06.09.2017 | 08.30.2017 | 16.2 | 10.0 | | | 6.2 |
| | 0.00375457 BTC | 05.05.2017 | 08.30.2017 | 17.26 | 5.91 | | | 11.35 |
| | 0.00378997 BTC | 05.12.2017 | 08.30.2017 | 17.42 | 6.21 | | | 11.21 |
| | 0.00393752 BTC | 05.15.2017 | 08.30.2017 | 18.1 | 6.83 | | | 11.27 |
| | 0.00402827 BTC | 05.01.2017 | 08.30.2017 | 18.52 | 5.89 | | | 12.63 |

**2 Totals.** Add the amounts in columns (d), (e), (g), and (h) (subtract negative amounts). Enter each total here and include on your Schedule D, **line 1b** (if **Box A** above is checked), **line 2** (if **Box B** above is checked), or **line 3** (if **Box C** above is checked) ▶

| 258.9 | 92.53 | | 166.37 |
|---|---|---|---|

**Note:** If you checked Box A above but the basis reported to the IRS was incorrect, enter in column (e) the basis as reported to the IRS, and enter an adjustment in column (g) to correct the basis. See *Column (g)* in the separate instructions for how to figure the amount of the adjustment.

**For Paperwork Reduction Act Notice, see your tax return instructions.** Cat. No. 37768Z Form **8949** (2017)

Form **8949**

Department of the Treasury
Internal Revenue Service

## Sales and Other Dispositions of Capital Assets

▶ Go to *www.irs.gov/Form8949* for instructions and the latest information.
▶ File with your Schedule D to list your transactions for lines 1b, 2, 3, 8b, 9, and 10 of Schedule D.

OMB No. 1545-0074

20**17**

Attachment
Sequence No. **12A**

| Name(s) shown on return | Social security number or taxpayer identification number |
|---|---|

*Before you check Box A, B, or C below, see whether you received any Form(s) 1099-B or substitute statement(s) from your broker. A substitute statement will have the same information as Form 1099-B. Either will show whether your basis (usually your cost) was reported to the IRS by your broker and may even tell you which box to check.*

**Part I** | **Short-Term.** Transactions involving capital assets you held 1 year or less are generally short-term (see instructions). For long-term transactions, see page 2.

**Note:** You may aggregate all short-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS and for which no adjustments or codes are required. Enter the totals directly on Schedule D, line 1a; you aren't required to report these transactions on Form 8949 (see instructions).

**You *must* check Box A, B, or C below. Check only one box.** If more than one box applies for your short-term transactions, complete a separate Form 8949, page 1, for each applicable box. If you have more short-term transactions than will fit on this page for one or more of the boxes, complete as many forms with the same box checked as you need.

☐ **(A)** Short-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS (see **Note** above)
☐ **(B)** Short-term transactions reported on Form(s) 1099-B showing basis **wasn't** reported to the IRS
☒ **(C)** Short-term transactions not reported to you on Form 1099-B

| 1<br><br>(a)<br>Description of property<br>(Example: 100 sh. XYZ Co.) | (b)<br>Date acquired<br>(Mo., day, yr.) | (c)<br>Date sold or<br>disposed of<br>(Mo., day. yr.) | (d)<br>Proceeds<br>(sales price)<br>(see instructions) | (e)<br>Cost or other basis.<br>See the **Note** below<br>and see *Column (e)*<br>in the separate<br>instructions | Adjustment, if any, to gain or loss.<br>If you enter an amount in column (g),<br>enter a code in column (f).<br>See the separate instructions. | | (h)<br>Gain or (loss).<br>Subtract column (e)<br>from column (d) and<br>combine the result<br>with column (g) |
|---|---|---|---|---|---|---|---|
| | | | | | (f)<br>Code(s) from<br>instructions | (g)<br>Amount of<br>adjustment | |
| 0.00425507 BTC | 05.03.2017 | 08.30.2017 | 19.56 | 6.54 | | | 13.02 |
| 0.00432723 BTC | 05.13.2017 | 08.30.2017 | 19.89 | 7.74 | | | 12.15 |
| 0.00435375 BTC | 05.06.2017 | 08.30.2017 | 20.01 | 6.98 | | | 13.03 |
| 0.00443031 BTC | 05.14.2017 | 08.30.2017 | 20.37 | 7.95 | | | 12.42 |
| 0.00444119 BTC | 05.11.2017 | 08.30.2017 | 20.42 | 8.11 | | | 12.31 |
| 0.0047802 BTC | 05.07.2017 | 08.30.2017 | 21.97 | 7.71 | | | 14.26 |
| 0.00530531 BTC | 05.10.2017 | 08.30.2017 | 24.39 | 9.62 | | | 14.77 |
| 0.00550061 BTC | 05.09.2017 | 08.30.2017 | 25.29 | 9.57 | | | 15.72 |
| 0.00595776 BTC | 04.28.2017 | 08.30.2017 | 27.39 | 8.09 | | | 19.3 |
| 0.00677426 BTC | 05.02.2017 | 08.30.2017 | 31.14 | 10.01 | | | 21.13 |
| 0.00746431 BTC | 05.04.2017 | 08.30.2017 | 34.31 | 11.9 | | | 22.41 |
| 0.00761055 BTC | 05.08.2017 | 08.30.2017 | 34.99 | 12.86 | | | 22.13 |
| 0.00820876 BTC | 04.29.2017 | 08.30.2017 | 37.74 | 11.16 | | | 26.58 |
| 0.00857344 BTC | 04.30.2017 | 08.30.2017 | 39.41 | 11.92 | | | 27.49 |
| **2** Totals. Add the amounts in columns (d), (e), (g), and (h) (subtract negative amounts). Enter each total here and include on your Schedule D, **line 1b** (if **Box A** above is checked), **line 2** (if **Box B** above is checked), **or line 3** (if **Box C** above is checked) ▶ | | | 376.88 | 130.16 | | | 246.72 |

**Note:** If you checked Box A above but the basis reported to the IRS was incorrect, enter in column (e) the basis as reported to the IRS, and enter an adjustment in column (g) to correct the basis. See *Column (g)* in the separate instructions for how to figure the amount of the adjustment.

**For Paperwork Reduction Act Notice, see your tax return instructions.**          Cat. No. 37768Z          Form **8949** (2017)

Form **8949**

Department of the Treasury
Internal Revenue Service

# Sales and Other Dispositions of Capital Assets

▶ Go to *www.irs.gov/Form8949* for instructions and the latest information.
▶ File with your Schedule D to list your transactions for lines 1b, 2, 3, 8b, 9, and 10 of Schedule D.

OMB No. 1545-0074

**2017**

Attachment
Sequence No. **12A**

Name(s) shown on return

Social security number or taxpayer identification number

*Before you check Box A, B, or C below, see whether you received any Form(s) 1099-B or substitute statement(s) from your broker. A substitute statement will have the same information as Form 1099-B. Either will show whether your basis (usually your cost) was reported to the IRS by your broker and may even tell you which box to check.*

**Part I** | **Short-Term.** Transactions involving capital assets you held 1 year or less are generally short-term (see instructions). For long-term transactions, see page 2.

**Note:** You may aggregate all short-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS and for which no adjustments or codes are required. Enter the totals directly on Schedule D, line 1a; you aren't required to report these transactions on Form 8949 (see instructions).

**You must check Box A, B, or C below. Check only one box.** If more than one box applies for your short-term transactions, complete a separate Form 8949, page 1, for each applicable box. If you have more short-term transactions than will fit on this page for one or more of the boxes, complete as many forms with the same box checked as you need.

☐ **(A)** Short-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS (see **Note** above)
☐ **(B)** Short-term transactions reported on Form(s) 1099-B showing basis **wasn't** reported to the IRS
☒ **(C)** Short-term transactions not reported to you on Form 1099-B

| 1 (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold or disposed of (Mo., day, yr.) | (d) Proceeds (sales price) (see instructions) | (e) Cost or other basis. See the Note below and see Column (e) in the separate instructions | Adjustment, if any, to gain or loss. If you enter an amount in column (g), enter a code in column (f). See the separate instructions. | | (h) Gain or (loss). Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|---|---|---|
| | | | | | (f) Code(s) from instructions | (g) Amount of adjustment | |
| 0.32736685 BTC | 08.05.2017 | 08.30.2017 | 1504.9 | 1067.88 | | | 437.02 |
| 0.43514397 BTC | 08.05.2017 | 08.30.2017 | 1965.4 | 1419.45 | | | 545.94 |
| 0.00217627 BTC | 08.05.2017 | 09.03.2017 | 9.99 | 7.1 | | | 2.89 |
| 0.00100279 BTC | 08.10.2017 | 09.18.2017 | 3.6 | 3.44 | | | 0.16 |
| 0.00127497 BTC | 08.12.2017 | 09.18.2017 | 4.57 | 5.11 | | | (0.54) |
| 0.00166956 BTC | 08.11.2017 | 09.18.2017 | 5.99 | 6.07 | | | (0.08) |
| 0.0018617 BTC | 08.14.2017 | 09.18.2017 | 6.68 | 8.19 | | | (1.51) |
| 0.01 BTC | 09.14.2017 | 09.18.2017 | 35.87 | 34.96 | | | 0.91 |
| 0.41649242 BTC | 08.30.2017 | 09.18.2017 | 1494.01 | 1999.73 | | | (505.72) |
| 0.58301171 BTC | 08.05.2017 | 09.18.2017 | 2091.33 | 1996.61 | | | 94.72 |
| 2.13400464 BTC | 08.30.2017 | 09.18.2017 | 7654.93 | 9999.81 | | | (2344.88) |
| 2.2599923 BTC | 09.10.2017 | 09.18.2017 | 8106.86 | 9996.76 | | | (1889.9) |
| 2.29725646 BTC | 08.05.2017 | 09.18.2017 | 8240.53 | 7502.33 | | | 738.21 |
| 2.4490426 BTC | 08.13.2017 | 09.18.2017 | 8785.01 | 9996.76 | | | (1211.75) |
| **2 Totals.** Add the amounts in columns (d), (e), (g), and (h) (subtract negative amounts). Enter each total here and include on your Schedule D, line 1b (if **Box A** above is checked), line 2 (if **Box B** above is checked), or line 3 (if **Box C** above is checked) ▶ | | | 39909.67 | 44044.2 | | | (4134.53) |

**Note:** If you checked Box A above but the basis reported to the IRS was incorrect, enter in column (e) the basis as reported to the IRS, and enter an adjustment in column (g) to correct the basis. See *Column (g)* in the separate instructions for how to figure the amount of the adjustment.

**For Paperwork Reduction Act Notice, see your tax return instructions.** | Cat. No. 37768Z | Form **8949** (2017)

| Form **8949** | **Sales and Other Dispositions of Capital Assets** | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ▶ Go to *www.irs.gov/Form8949* for instructions and the latest information. ▶ File with your Schedule D to list your transactions for lines 1b, 2, 3, 8b, 9, and 10 of Schedule D. | **2017** Attachment Sequence No. **12A** |

| Name(s) shown on return | Social security number or taxpayer identification number |
|---|---|

*Before you check Box A, B, or C below, see whether you received any Form(s) 1099-B or substitute statement(s) from your broker. A substitute statement will have the same information as Form 1099-B. Either will show whether your basis (usually your cost) was reported to the IRS by your broker and may even tell you which box to check.*

**Part I**    **Short-Term.** Transactions involving capital assets you held 1 year or less are generally short-term (see instructions). For long-term transactions, see page 2.

**Note:** You may aggregate all short-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS and for which no adjustments or codes are required. Enter the totals directly on Schedule D, line 1a; you aren't required to report these transactions on Form 8949 (see instructions).

You *must* check Box A, B, *or* C below. Check only one box. If more than one box applies for your short-term transactions, complete a separate Form 8949, page 1, for each applicable box. If you have more short-term transactions than will fit on this page for one or more of the boxes, complete as many forms with the same box checked as you need.

☐ **(A)** Short-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS (see **Note** above)
☐ **(B)** Short-term transactions reported on Form(s) 1099-B showing basis **wasn't** reported to the IRS
☒ **(C)** Short-term transactions not reported to you on Form 1099-B

| **(a)** Description of property (Example: 100 sh. XYZ Co.) | **(b)** Date acquired (Mo., day, yr.) | **(c)** Date sold or disposed of (Mo., day, yr.) | **(d)** Proceeds (sales price) (see instructions) | **(e)** Cost or other basis. See the **Note** below and see *Column (e)* in the separate instructions | Adjustment, if any, to gain or loss. If you enter an amount in column (g), enter a code in column (f). See the separate instructions. | | **(h)** Gain or (loss). Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|---|---|---|
| | | | | | **(f)** Code(s) from instructions | **(g)** Amount of adjustment | |
| 12.84522945 BTC | 09.16.2017 | 09.18.2017 | 46077.38 | 46041.28 | | | 36.1 |
| 152.05506783 BTC | 09.16.2017 | 09.20.2017 | 602293.16 | 545012.5 | | | 57280.66 |
| 11.00035595 BTC | 09.16.2017 | 09.22.2017 | 42655.31 | 39428.69 | | | 3226.62 |
| 0.26516814 BTC | 09.16.2017 | 09.25.2017 | 1001.04 | 950.44 | | | 50.6 |
| 0.02358908 BTC | 09.16.2017 | 10.03.2017 | 101.3 | 84.55 | | | 16.75 |
| 1.16133773 BTC | 09.16.2017 | 10.03.2017 | 5001.31 | 4162.59 | | | 838.72 |
| 0.00495914 BTC | 09.16.2017 | 10.03.2017 | 21.3 | 17.78 | | | 3.52 |
| 0.00495162 BTC | 09.16.2017 | 10.03.2017 | 21.31 | 17.75 | | | 3.56 |
| 0.00094932 BTC | 10.18.2017 | 10.24.2017 | 5.44 | 5.33 | | | 0.11 |
| 0.00217627 BTC | 10.04.2017 | 10.24.2017 | 12.47 | 9.24 | | | 3.23 |
| 0.00464001 BTC | 10.03.2017 | 10.24.2017 | 26.6 | 19.97 | | | 6.63 |
| 0.00464664 BTC | 10.03.2017 | 10.24.2017 | 26.64 | 19.96 | | | 6.68 |
| 0.02001656 BTC | 10.04.2017 | 10.24.2017 | 114.74 | 84.21 | | | 30.53 |
| 0.023 BTC | 10.23.2017 | 10.24.2017 | 131.84 | 135.98 | | | (4.14) |

**2 Totals.** Add the amounts in columns (d), (e), (g), and (h) (subtract negative amounts). Enter each total here and include on your Schedule D, **line 1b** (if **Box A** above is checked), **line 2** (if **Box B** above is checked), or **line 3** (if **Box C** above is checked) ▶ | 697489.84 | 635990.27 | | | 61499.57

**Note:** If you checked Box A above but the basis reported to the IRS was incorrect, enter in column (e) the basis as reported to the IRS, and enter an adjustment in column (g) to correct the basis. See *Column (g)* in the separate instructions for how to figure the amount of the adjustment.

**For Paperwork Reduction Act Notice, see your tax return instructions.**    Cat. No. 37768Z    Form **8949** (2017)

Form **8949**

Department of the Treasury
Internal Revenue Service

## Sales and Other Dispositions of Capital Assets

▶ Go to *www.irs.gov/Form8949* for instructions and the latest information.
▶ File with your Schedule D to list your transactions for lines 1b, 2, 3, 8b, 9, and 10 of Schedule D.

OMB No. 1545-0074

2017

Attachment
Sequence No. **12A**

| Name(s) shown on return | Social security number or taxpayer identification number |
|---|---|

*Before you check Box A, B, or C below, see whether you received any Form(s) 1099-B or substitute statement(s) from your broker. A substitute statement will have the same information as Form 1099-B. Either will show whether your basis (usually your cost) was reported to the IRS by your broker and may even tell you which box to check.*

**Part I**  **Short-Term.** Transactions involving capital assets you held 1 year or less are generally short-term (see instructions). For long-term transactions, see page 2.

**Note:** You may aggregate all short-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS and for which no adjustments or codes are required. Enter the totals directly on Schedule D, line 1a; you aren't required to report these transactions on Form 8949 (see instructions).

**You** *must* **check Box A, B,** *or* **C below. Check only one box.** If more than one box applies for your short-term transactions, complete a separate Form 8949, page 1, for each applicable box. If you have more short-term transactions than will fit on this page for one or more of the boxes, complete as many forms with the same box checked as you need.

☐ **(A)** Short-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS (see **Note** above)
☐ **(B)** Short-term transactions reported on Form(s) 1099-B showing basis wasn't reported to the IRS
☒ **(C)** Short-term transactions not reported to you on Form 1099-B

| 1 (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold or disposed of (Mo., day, yr.) | (d) Proceeds (sales price) (see instructions) | (e) Cost or other basis. See the **Note** below and see *Column (e)* in the separate instructions | (f) Code(s) from instructions | (g) Amount of adjustment | (h) Gain or (loss). Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|---|---|---|
| 1.14453365 BTC | 10.04.2017 | 10.24.2017 | 6560.67 | 4803.6 | | | 1757.07 |
| 43.9225 BTC | 10.19.2017 | 10.24.2017 | 251771.68 | 251817.36 | | | (45.68) |
| 53.72994106 BTC | 09.16.2017 | 10.24.2017 | 307989.69 | 192584.77 | | | 115404.93 |
| 162.82848142 BTC | 10.23.2017 | 10.24.2017 | 933362.16 | 958779.69 | | | (25417.53) |
| 3.44047948 BTC | 10.23.2017 | 10.28.2017 | 20000.57 | 20258.51 | | | (257.94) |
| 27.97312572 BTC | 10.23.2017 | 11.10.2017 | 200207.86 | 164713.6 | | | 35494.26 |
| 0.00132979 BTC | 11.08.2017 | 11.12.2017 | 8.43 | 9.99 | | | (1.56) |
| 11.11754319 BTC | 11.08.2017 | 11.12.2017 | 70451.2 | 81991.99 | | | (11540.78) |
| 62.25598284 BTC | 10.23.2017 | 11.12.2017 | 394512.43 | 366592.03 | | | 27920.4 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **2** Totals. Add the amounts in columns (d), (e), (g), and (h) (subtract negative amounts). Enter each total here and include on your Schedule D, **line 1b** (if **Box A** above is checked), **line 2** (if **Box B** above is checked), or **line 3** (if **Box C** above is checked) ▶ | | | 2184864.69 | 2041551.54 | | | 143313.17 |

**Note:** If you checked Box A above but the basis reported to the IRS was incorrect, enter in column (e) the basis as reported to the IRS, and enter an adjustment in column (g) to correct the basis. See *Column (g)* in the separate instructions for how to figure the amount of the adjustment.

**For Paperwork Reduction Act Notice, see your tax return instructions.**  Cat. No. 37768Z  Form **8949** (2017)

| SCHEDULE E | **Supplemental Income and Loss** | OMB No. 1545-0074 |
|---|---|---|
| **(Form 1040)** | (From rental real estate, royalties, partnerships, S corporations, estates, trusts, REMICs, etc.) | **2017** |
| Department of the Treasury<br>Internal Revenue Service (99) | ▶ Attach to Form 1040, 1040NR, or Form 1041.<br>▶ Go to *www.irs.gov/ScheduleE* for instructions and the latest information. | Attachment<br>Sequence No. **13** |

| Name(s) shown on return | Your social security number |
|---|---|
| EVAN B AHERN & TAMMY TIPPETTS AHERN | |

| **Part I** | **Income or Loss From Rental Real Estate and Royalties** | Note: If you are in the business of renting personal property, use |

**Schedule C or C-EZ** (see instructions). If you are an individual, report farm rental income or loss from **Form 4835** on page 2, line 40.

| A | Did you make any payments in 2017 that would require you to file Form(s) 1099? (see instructions) . . . . . . . | ☐ Yes | ☐ No |
|---|---|---|---|
| B | If "Yes," did you or will you file required Forms 1099? . . . . . . . . . . . . . . . . . . . . . . . . . . | ☐ Yes | ☐ No |

| **1a** | Physical address of each property (street, city, state, ZIP code) |
|---|---|
| **A** | 8887 W FLAMINGO RD, LAS VEGAS, NV 89147 |
| **B** | |
| **C** | |

| **1b** | Type of Property<br>(from list below) | **2** For each rental real estate property listed above, report the number of fair rental and personal use days. Check the **QJV** box only if you meet the requirements to file as a qualified joint venture. See instructions. | | **Fair Rental Days** | **Personal Use Days** | QJV |
|---|---|---|---|---|---|---|
| A | 4 | | A | 365 | 0 | ☐ |
| B | | | B | | | ☐ |
| C | | | C | | | ☐ |

**Type of Property:**

| 1 Single Family Residence | 3 Vacation/Short-Term Rental | 5 Land | 7 Self-Rental |
|---|---|---|---|
| 2 Multi-Family Residence | 4 Commercial | 6 Royalties | 8 Other (describe) |

| **Income:** | **Properties:** | | **A** | **B** | **C** |
|---|---|---|---|---|---|
| **3** Rents received . . . . . . . . . . . . . . . . . . . . . . . . | 3 | | 31,495 | | |
| **4** Royalties received . . . . . . . . . . . . . . . . . . . . . | 4 | | | | |
| **Expenses:** | | | | | |
| **5** Advertising . . . . . . . . . . . . . . . . . . . . . . . . | 5 | | | | |
| **6** Auto and travel (see instructions) . . . . . . . . . . . . . . | 6 | | | | |
| **7** Cleaning and maintenance . . . . . . . . . . . . . . . . | 7 | | 6,370 | | |
| **8** Commissions . . . . . . . . . . . . . . . . . . . . . . . . | 8 | | | | |
| **9** Insurance . . . . . . . . . . . . . . . . . . . . . . . . . | 9 | | 3,214 | | |
| **10** Legal and other professional fees . . . . . . . . . . . . . . | 10 | | | | |
| **11** Management fees . . . . . . . . . . . . . . . . . . . . . | 11 | | | | |
| **12** Mortgage interest paid to banks, etc. (see instructions) . . . . . | 12 | | 8,371 | | |
| **13** Other interest . . . . . . . . . . . . . . . . . . . . . . . | 13 | | | | |
| **14** Repairs . . . . . . . . . . . . . . . . . . . . . . . . . . | 14 | | 7,895 | | |
| **15** Supplies . . . . . . . . . . . . . . . . . . . . . . . . . . | 15 | | | | |
| **16** Taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 16 | | 2,420 | | |
| **17** Utilities . . . . . . . . . . . . . . . . . . . . . . . . . . . | 17 | | 118 | | |
| **18** Depreciation expense or depletion . . . . . . . . . . . . . . | 18 | | 10,411 | | |
| **19** Other (list) ▶ **Statement #2** | 19 | | 7,525 | | |
| **20** Total expenses. Add lines 5 through 19 . . . . . . . . . . . . | 20 | | 46,324 | | |
| **21** Subtract line 20 from line 3 (rents) and/or 4 (royalties). If result is a (loss), see instructions to find out if you must file **Form 6198** . . . . . . . . . . . . . . . . . . | 21 | | (14,829) | | |
| **22** Deductible rental real estate loss after limitation, if any, on Form 8582 (see instructions) . . . . . . . . . . . . . . | 22 | ( | 24,913 ) | ( ) | ( ) |

| 23a | Total of all amounts reported on line 3 for all rental properties . . . . . . . . . . . . | 23a | 31,495 |
|---|---|---|---|
| b | Total of all amounts reported on line 4 for all royalty properties . . . . . . . . . . . . | 23b | 0 |
| c | Total of all amounts reported on line 12 for all properties . . . . . . . . . . . . . . | 23c | 8,371 |
| d | Total of all amounts reported on line 18 for all properties . . . . . . . . . . . . . . | 23d | 10,411 |
| e | Total of all amounts reported on line 20 for all properties . . . . . . . . . . . . . . | 23e | 46,324 |

| **24** | **Income.** Add positive amounts shown on line 21. **Do not** include any losses . . . . . . . . . . . . . . . | 24 | 0 |
|---|---|---|---|
| **25** | **Losses.** Add royalty losses from line 21 and rental real estate losses from line 22. Enter total losses here . . . . | 25 | ( 24,913 ) |
| **26** | **Total rental real estate and royalty income or (loss).** Combine lines 24 and 25. Enter the result here.<br>If Parts II, III, IV, and line 40 on page 2 do not apply to you, also enter this amount on Form 1040, line 17, or Form 1040NR, line 18. Otherwise, include this amount in the total on line 41 on page 2 . . . . . . . . . | 26 | (24,913) |

For Paperwork Reduction Act Notice, see the separate instructions.                                    Schedule E (Form 1040) 2017

EEA

Schedule E (Form 1040) 2017      Attachment Sequence No. **13**      Page **2**

Name(s) shown on return. Do not enter name and social security number if shown on page 1.

**EVAN B AHERN & TAMMY TIPPETTS AHERN**      Your social security number

**Caution:** The IRS compares amounts reported on your tax return with amounts shown on Schedule(s) K-1.

| **Part II** | **Income or Loss From Partnerships and S Corporations** | **Note:** If you report a loss from an at-risk activity for which **any** amount is **not** at risk, you **must** check the box in column (e) on line 28 and attach **Form 6198.** See instructions. |

**27** Are you reporting any loss not allowed in a prior year due to the at-risk, excess farm loss, or basis limitations, a prior year unallowed loss from a passive activity (if that loss was not reported on Form 8582), or unreimbursed partnership expenses? If you answered "Yes," see instructions before completing this section · · · · · · · · · · · · · · · · · · · · · ☒ **Yes** ☐ **No**

**28**

| (a) Name | (b) Enter P for partnership; S for S corporation | (c) Check if foreign partnership | (d) Employer identification number | (e) Check if any amount is not at risk |
|---|---|---|---|---|
| A **Statement #3** | | ☐ | | ☐ |
| B | | ☐ | | ☐ |
| C | | ☐ | | ☐ |
| D | | ☐ | | ☐ |

| | Passive Income and Loss | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | (f) Passive loss allowed (attach Form 8582 if required) | (g) Passive income from **Schedule K-1** | (h) Nonpassive loss from **Schedule K-1** | (i) Section 179 expense deduction from **Form 4562** | (j) Nonpassive income from **Schedule K-1** |
| A | | | | | |
| B | | | | | |
| C | | | | | |
| D | | | | | |
| **29a** Totals | | | | | 109,899 |
| **b** Totals | | | 1,217,714 | | |

**30** Add columns (g) and (j) of line 29a · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · **30**   109,899

**31** Add columns (f), (h), and (i) of line 29b · · · · · · · · · · · · · · · · · · · · · · · · · · · **31** ( 1,217,714 )

**32** **Total partnership and S corporation income or (loss).** Combine lines 30 and 31. Enter the result here and include in the total on line 41 below · · · · · · · · · · · · · · · · · **32** (1,107,815)

| **Part III** | **Income or Loss From Estates and Trusts** |

**33**

| (a) Name | (b) Employer identification number |
|---|---|
| A | |
| B | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach Form 8582 if required) | (d) Passive income from **Schedule K-1** | (e) Deduction or loss from **Schedule K-1** | (f) Other income from **Schedule K-1** |
| A | | | | |
| B | | | | |
| **34a** Totals | | | | |
| **b** Totals | | | | |

**35** Add columns (d) and (f) of line 34a · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · **35**

**36** Add columns (c) and (e) of line 34b · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · **36** ( )

**37** **Total estate and trust income or (loss).** Combine lines 35 and 36. Enter the result here and include in the total on line 41 below · · · · · · · · · · · · · · · · · · · · · · · · · · · · **37**

| **Part IV** | **Income or Loss From Real Estate Mortgage Investment Conduits (REMICs) - Residual Holder** |

**38**

| (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c (see instructions) | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|
| | | | | |

**39** Combine columns (d) and (e) only. Enter the result here and include in the total on line 41 below · · · · · · · **39**

| **Part V** | **Summary** |

**40** Net farm rental income or (loss) from **Form 4835.** Also, complete line 42 below · · · · · · · · · · · · · **40**

**41** **Total income or (loss).** Combine lines 26, 32, 37, 39, and 40. Enter the result here and on Form 1040, line 17, or 1040NR, line 18 ▶ **41** (1,132,728)

**42** **Reconciliation of farming and fishing income.** Enter your **gross** farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), box 14, code B; Schedule K-1 (Form 1120S), box 17, code V; and Schedule K-1 (Form 1041), box 14, code F (see instructions) · · · · **42**

**43** **Reconciliation for real estate professionals.** If you were a real estate professional (see instructions), enter the net income or (loss) you reported anywhere on Form 1040 or Form 1040NR from all rental real estate activities in which you materially participated under the passive activity loss rules · · **43**

EEA      **Schedule E (Form 1040) 2017**

Form **3800**

Department of the Treasury
Internal Revenue Service  (99)

**General Business Credit**

▶ Go to *www.irs.gov/Form3800* for instructions and the latest information.
▶ You must attach all pages of Form 3800, pages 1, 2, and 3, to your tax return.

OMB No. 1545-0895

**2017**

Attachment
Sequence No. **22**

Name(s) shown on return

EVAN B AHERN & TAMMY TIPPETTS AHERN

Identifying number

**Part I    Current Year Credit for Credits Not Allowed Against Tentative Minimum Tax (TMT)**
(See instructions and complete Part(s) III before Parts I and II)

| | | | |
|---|---|---|---|
| 1 | General business credit from line 2 of all Parts III with box A checked . . . . . . . . . . . . . . . . . | **1** | |
| 2 | Passive activity credits from line 2 of all Parts III with box B checked . . . . . | **2** | | |
| 3 | Enter the applicable passive activity credits allowed for 2017. See instructions . . . . . . . . . . . . . | **3** | |
| 4 | Carryforward of general business credit to 2017. Enter the amount from line 2 of Part III with box C checked. See instructions for statement to attach | **4** | |
| 5 | Carryback of general business credit from 2018. Enter the amount from line 2 of Part III with box D checked. See instructions  . . . . . . . . . . . . . . . . . . . . . . | **5** | |
| 6 | Add lines 1, 3, 4, and 5 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | 0 |

**Part II    Allowable Credit**

| | | | |
|---|---|---|---|
| 7 | Regular tax before credits:<br>• Individuals. Enter the sum of the amounts from Form 1040, lines 44 and 46, or the sum of the amounts from Form 1040NR, lines 42 and 44 . . . . . . . . . . . . . . .<br>• Corporations. Enter the amount from Form 1120, Schedule J, Part I, line 2; or the applicable line of your return . . . . . . . . .<br>• Estates and trusts. Enter the sum of the amounts from Form 1041, Schedule G, lines 1a and 1b; or the amount from the applicable line of your return . . . . . . . . | **7** | |
| 8 | Alternative minimum tax:<br>• Individuals. Enter the amount from Form 6251, line 35 . . . . . . . . . . .<br>• Corporations. Enter the amount from Form 4626, line 14 . . . . . . . . . .<br>• Estates and trusts. Enter the amount from Schedule I (Form 1041), line 56  . . | **8** | 0 |
| 9 | Add lines 7 and 8 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **9** | 0 |
| 10a | Foreign tax credit . . . . . . . . . . . . . . . . . . | **10a** | | |
| b | Certain allowable credits (see instructions)  . . . . . . . . . . . . . . . . . | **10b** | | |
| c | Add lines 10a and 10b . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **10c** | 0 |
| 11 | **Net income tax.** Subtract line 10c from line 9. If zero, skip lines 12 through 15 and enter -0- on line 16 . . . | **11** | 0 |
| 12 | **Net regular tax.** Subtract line 10c from line 7. If zero or less, enter -0- . . . | **12** | 0 | |
| 13 | Enter 25% (0.25) of the excess, if any, of line 12 over $25,000 (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | | |
| 14 | Tentative minimum tax:<br>• Individuals. Enter the amount from Form 6251, line 33 . . . . . .<br>• Corporations. Enter the amount from Form 4626, line 12 . . . .<br>• Estates and trusts. Enter the amount from Schedule I (Form 1041), line 54 | **14** | 0 | |
| 15 | Enter the greater of line 13 or line 14 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15** | 0 |
| 16 | Subtract line 15 from line 11. If zero or less, enter -0-  . . . . . . . . . . . . . . . . . . . . . . . | **16** | 0 |
| 17 | Enter the **smaller** of line 6 or line 16  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .<br>**C corporations:** See the line 17 instructions if there has been an ownership change, acquisition, or reorganization. | **17** | 0 |

For Paperwork Reduction Act Notice, see separate instructions.

EEA

Form **3800** (2017)

Form 3800 (2017)    **EVAN B AHERN & TAMMY TIPPETTS AHERN**                                                   Page **2**

| **Part II** | **Allowable Credit** *(Continued)* |
|---|---|

**Note:** If you are not required to report any amounts on lines 22 or 24 below, skip lines 18 through 25 and enter -0- on line 26.

| | | | |
|---|---|---|---:|
| 18 | Multiply line 14 by 75% (0.75). See instructions . . . . . . . . . . . . . . . . . . . . . . . . . | **18** | |
| 19 | Enter the greater of line 13 or line 18 . . . . . . . . . . . . . . . . . . . . . . . . . . . | **19** | |
| 20 | Subtract line 19 from line 11. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . | **20** | |
| 21 | Subtract line 17 from line 20. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . | **21** | |
| 22 | Combine the amounts from line 3 of all Parts III with box A, C, or D checked . . . . . . . . . . . | **22** | |
| 23 | Passive activity credit from line 3 of all Parts III with box B checked . . .    **23** | **23** | |
| 24 | Enter the applicable passive activity credit allowed for 2017. See instructions . . . . . . . . . . . . . | **24** | |
| 25 | Add lines 22 and 24 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **25** | |
| 26 | Empowerment zone and renewal community employment credit allowed. Enter the smaller of line 21 or line 25 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **26** | |
| 27 | Subtract line 13 from line 11. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . | **27** | 0 |
| 28 | Add lines 17 and 26 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **28** | 0 |
| 29 | Subtract line 28 from line 27. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . | **29** | 0 |
| 30 | Enter the general business credit from line 5 of all Parts III with box A checked . . . . . . . . . . . . | **30** | 291,702 |
| 31 | Reserved . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **31** | |
| 32 | Passive activity credits from line 5 of all Parts III with box B checked . . .    **32** | **32** | |
| 33 | Enter the applicable passive activity credits allowed for 2017. See instructions . . . . . . . . . . . . | **33** | |
| 34 | Carryforward of business credit to 2017. Enter the amount from line 5 of Part III with box C checked and line 6 of Part III with box G checked. See instructions for statement to attach . . . . . . . . | **34** | |
| 35 | Carryback of business credit from 2018. Enter the amount from line 5 of Part III with box D checked. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **35** | |
| 36 | Add lines 30, 33, 34, and 35 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **36** | 291,702 |
| 37 | Enter the **smaller** of line 29 or line 36 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **37** | 0 |
| 38 | **Credit allowed for the current year.** Add lines 28 and 37. Report the amount from line 38 (if smaller than the sum of Part I, line 6, and Part II, lines 25 and 36, see instructions) as indicated below or on the applicable line of your return.<br>• Individuals. Form 1040, line 54, or Form 1040NR, line 51 . . . . . . . . . . . .<br>• Corporations. Form 1120, Schedule J, Part I, line 5c . . . . . . . . . . . . . . . . . . . . .<br>• Estates and trusts. Form 1041, Schedule G, line 2b . . . . . . . . . . . . . . | **38** | 0 |

Form 3800 (2017)                                                                                                                                Page **3**

Name(s) shown on return

**EVAN B AHERN & TAMMY TIPPETTS AHERN**

Identifying number

| **Part III** | **General Business Credits or Eligible Small Business Credits** (see instructions) |
|---|---|

Complete a separate Part III for each box checked below (see instructions).

A ☒ General Business Credit From a Non-Passive Activity      E ☐ Reserved

B ☐ General Business Credit From a Passive Activity      F ☐ Reserved

C ☐ General Business Credit Carryforwards      G ☐ Eligible Small Business Credit Carryforwards

D ☐ General Business Credit Carrybacks      H ☐ Reserved

I   If you are filing more than one Part III with box A or B checked, complete and attach first an additional Part III combining amounts from all Parts III with box A or B checked. Check here if this is the consolidated Part III . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

| | (a) Description of credit | | (b) If claiming the credit from a pass-through entity, enter the EIN | (c) Enter the appropriate amount |
|---|---|---|---|---|
| | **Note:** On any line where the credit is from more than one source, a separate Part III is needed for each pass-through entity. | | | |
| 1 a | Investment (Form 3468, Part II only) (attach Form 3468) . . . . . . . . . . . . | 1a | | |
| b | Reserved . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1b | | |
| c | Increasing research activities (Form 6765) . . . . . . . . . . . . . . . . . . | 1c | | |
| d | Low-income housing (Form 8586, Part I only) . . . . . . . . . . . . . . . . | 1d | | |
| e | Disabled access (Form 8826) (see instructions for limitation) . . . . . . . . . | 1e | | |
| f | Renewable electricity, refined coal, and Indian coal production (Form 8835) . . . . | 1f | | |
| g | Indian employment (Form 8845) . . . . . . . . . . . . . . . . . . . . . . . | 1g | | |
| h | Orphan drug (Form 8820) . . . . . . . . . . . . . . . . . . . . . . . . . . | 1h | | |
| i | New markets (Form 8874) . . . . . . . . . . . . . . . . . . . . . . . . . . | 1i | | |
| j | Small employer pension plan startup costs (Form 8881) (see instructions for limitation) | 1j | | |
| k | Employer-provided child care facilities and services (Form 8882) (see instructions for limitation) . . . . . . . . . . . . . . . . . . . . . . . | 1k | | |
| l | Biodiesel and renewable diesel fuels (attach Form 8864) . . . . . . . . . . | 1l | | |
| m | Low sulfur diesel fuel production (Form 8896) . . . . . . . . . . . . . . . . | 1m | | |
| n | Distilled spirits (Form 8906) . . . . . . . . . . . . . . . . . . . . . . . . | 1n | | |
| o | Nonconventional source fuel (carryforward only) . . . . . . . . . . . . . . . | 1o | | |
| p | Energy efficient home (Form 8908) . . . . . . . . . . . . . . . . . . . . . | 1p | | |
| q | Energy efficient appliance (carryforward only) . . . . . . . . . . . . . . . . | 1q | | |
| r | Alternative motor vehicle (Form 8910) . . . . . . . . . . . . . . . . . . . . | 1r | | |
| s | Alternative fuel vehicle refueling property (Form 8911) . . . . . . . . . . . . . | 1s | | |
| t | Enhanced oil recovery credit (Form 8830) . . . . . . . . . . . . . . . . . . | 1t | | |
| u | Mine rescue team training (Form 8923) . . . . . . . . . . . . . . . . . . . | 1u | | |
| v | Agricultural chemicals security (carryforward only) . . . . . . . . . . . . . . | 1v | | |
| w | Employer differential wage payments (Form 8932) . . . . . . . . . . . . . . | 1w | | |
| x | Carbon dioxide sequestration (Form 8933) . . . . . . . . . . . . . . . . . | 1x | | |
| y | Qualified plug-in electric drive motor vehicle (Form 8936) . . . . . . . . . . . | 1y | | |
| z | Qualified plug-in electric vehicle (carryforward only) . . . . . . . . . . . . . . | 1z | | |
| aa | Employee retention (Form 5884-A) . . . . . . . . . . . . . . . . . . . . . | 1aa | | |
| bb | General credits from an electing large partnership (Schedule K-1 (Form 1065-B)) . . . | 1bb | | |
| zz | Other. Oil and gas production from marginal wells (Form 8904) and certain other credits (see instructions) . . . . . . . . . . . . . . . . | 1zz | | |
| 2 | Add lines 1a through 1zz and enter here and on the applicable line of Part I . . . . . | 2 | | |
| 3 | Enter the amount from Form 8844 here and on the applicable line of Part II . . . . . | 3 | | |
| 4 a | Investment (Form 3468, Part III) (attach Form 3468) . . . . . . . . . . . . . | 4a | | |
| b | Work opportunity (Form 5884) . . . . . . . . . . . . . . . . . . . . . . . . | 4b | | |
| c | Biofuel producer (Form 6478) . . . . . . . . . . . . . . . . . . . . . . . . | 4c | | |
| d | Low-income housing (Form 8586, Part II) . . . . . . . . . . . . . . . . . . | 4d | | |
| e | Renewable electricity, refined coal, and Indian coal production (Form 8835) . . . . | 4e | | |
| f | Employer social security and Medicare taxes paid on certain employee tips (Form 8846) | 4f | | |
| g | Qualified railroad track maintenance (Form 8900) . . . . . . . . . . . . . . . | 4g | | |
| h | Small employer health insurance premiums (Form 8941) . . . . . . . . . . . . | 4h | | |
| i | Increasing research activities (Form 6765) . . . . . . . . . . . . . . . . . . | 4i | | 291,702 |
| j | Reserved . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4j | | |
| z | Other . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4z | | |
| 5 | Add lines 4a through 4z and enter here and on the applicable line of Part II . . . . . | 5 | | 291,702 |
| 6 | Add lines 2, 3, and 5 and enter here and on the applicable line of Part II . . . . . . | 6 | | 291,702 |

EEA                                                   Form **3800** (2017)

Form **4797**

Department of the Treasury
Internal Revenue Service

# Sales of Business Property
**(Also Involuntary Conversions and Recapture Amounts
Under Sections 179 and 280F(b)(2))**
▶ Attach to your tax return.
▶ Go to *www.irs.gov/Form4797* for instructions and the latest information.

OMB No. 1545-0184

**2017**

Attachment
Sequence No. **27**

Name(s) shown on return

EVAN B AHERN & TAMMY TIPPETTS AHERN

Identifying number

▐▬▬▬▬▬▬▬▐

**1**  Enter the gross proceeds from sales or exchanges reported to you for 2017 on Form(s) 1099-B or 1099-S (or
substitute statement) that you are including on line 2, 10, or 20. See instructions · · · · · · · · · · · · · · · · | **1** |

| Part I | Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Most Property Held More Than 1 Year (see instructions) |

| **2** | (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|---|
| FROM K-1 | | | | | | | 466,060 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | | |
|---|---|---|
| **3**  Gain, if any, from Form 4684, line 39 · · · · · · · · · · · · · · · · · · · · · · · · · | **3** | |
| **4**  Section 1231 gain from installment sales from Form 6252, line 26 or 37 · · · · · · · · · · · · · · · | **4** | |
| **5**  Section 1231 gain or (loss) from like-kind exchanges from Form 8824 · · · · · · · · · · · · · | **5** | |
| **6**  Gain, if any, from line 32, from other than casualty or theft · · · · · · · · · · · · · · · | **6** | |
| **7**  Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows: · · · · · · · · · | **7** | 466,060 |

**Partnerships (except electing large partnerships) and S corporations.** Report the gain or (loss) following the
instructions for Form 1065, Schedule K, line 10, or Form 1120S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from
line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231
losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the
Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | |
|---|---|---|
| **8**  Nonrecaptured net section 1231 losses from prior years. See instructions · · · · · · · · · · · · · · | **8** | |
| **9**  Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions · · · · · · · · · · · · · · | **9** | |

| Part II | Ordinary Gains and Losses (see instructions) |

**10**  Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less):

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| **11**  Loss, if any, from line 7 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **11** | ( | ) |
| **12**  Gain, if any, from line 7 or amount from line 8, if applicable · · · · · · · · · · · · · · · · · · | **12** | | |
| **13**  Gain, if any, from line 31 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **13** | | |
| **14**  Net gain or (loss) from Form 4684, lines 31 and 38a · · · · · · · · · · · · · · · · · · · · | **14** | | |
| **15**  Ordinary gain from installment sales from Form 6252, line 25 or 36 · · · · · · · · · · · · · · | **15** | | |
| **16**  Ordinary gain or (loss) from like-kind exchanges from Form 8824 · · · · · · · · · · · · · · · | **16** | | |
| **17**  Combine lines 10 through 16 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **17** | | |

**18**  For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a
and b below. For individual returns, complete lines a and b below:

**a**  If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the part
of the loss from income-producing property on Schedule A (Form 1040), line 28, and the part of the loss from property
used as an employee on Schedule A (Form 1040), line 23. Identify as from "Form 4797, line 18a." See instructions · · | **18a** | |

**b**  Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Form 1040, line 14 · · | **18b** | |

**For Paperwork Reduction Act Notice, see separate instructions.**

EEA

Form **4797** (2017)

Form **6198**

(Rev. November 2009)

Department of the Treasury
Internal Revenue Service

# At-Risk Limitations

▶ **Attach to your tax return.**
▶ **See separate instructions.**

OMB No. 1545-0712

Attachment
Sequence No. **31**

Name(s) shown on return

EVAN B AHERN & TAMMY TIPPETTS AHERN

Identifying number

Description of activity (see page 2 of the instructions)

AHERN IT LLC

| Part I | **Current Year Profit (Loss) From the Activity, Including Prior Year Nondeductible Amounts.** | | |
|---|---|---|---|
| | See page 2 of the instructions. | | |
| 1 | Ordinary income (loss) from the activity (see page 2 of the instructions) . . . . . . . . . . . . . . . . | 1 | (610,671) |
| 2 | Gain (loss) from the sale or other disposition of assets used in the activity (or of your interest in the activity) that you are reporting on: | | |
| a | Schedule D . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2a | 1,750,000 |
| b | Form 4797 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2b | |
| c | Other form or schedule . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2c | |
| 3 | Other income and gains from the activity, from Schedule K-1 of Form 1065, Form 1065-B, or Form 1120S, that were not included on lines 1 through 2c . . . . . . . . . . . . . . . . . . . . | 3 | |
| 4 | Other deductions and losses from the activity, including investment interest expense allowed from Form 4952, that were not included on lines 1 through 2c . . . . . . . . . . . . . . . . . . | 4 | ( 31,215) |
| 5 | Current year profit (loss) from the activity. Combine lines 1 through 4. See page 3 of the instructions before completing the rest of this form . . . . . . . . . . . . . . . . . . . . . . . | 5 | 1,108,114 |

| Part II | **Simplified Computation of Amount At Risk.** See page 3 of the instructions before completing this part. | | |
|---|---|---|---|
| 6 | Adjusted basis (as defined in section 1011) in the activity (or in your interest in the activity) on the first day of the tax year. **Do not** enter less than zero . . . . . . . . . . . . . . . . . . . . . . | 6 | |
| 7 | Increases for the tax year (see page 3 of the instructions) . . . . . . . . . . . . . . . . . . | 7 | |
| 8 | Add lines 6 and 7 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8 | |
| 9 | Decreases for the tax year (see page 4 of the instructions) . . . . . . . . . . . . . . . . . . | 9 | |
| 10a | Subtract line 9 from line 8 . . . . . . . . . . . . . . . ▶ | 10a | |
| b | If line 10a is **more** than zero, enter that amount here and go to line 20 (or complete Part III). Otherwise, enter -0- and see **Pub. 925** for information on the recapture rules . . . . . . . . . . . | 10b | |

| Part III | **Detailed Computation of Amount At Risk.** If you completed Part III of Form 6198 for the prior year, see page 4 of the instructions. | | |
|---|---|---|---|
| 11 | Investment in the activity (or in your interest in the activity) at the effective date. **Do not** enter less than zero . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11 | |
| 12 | Increases at effective date . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12 | |
| 13 | Add lines 11 and 12 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | |
| 14 | Decreases at effective date . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 14 | |
| 15 | Amount at risk (check box that applies): | | |
| a | ☐ At effective date. Subtract line 14 from line 13. **Do not** enter less than zero. | | |
| b | ☐ From your prior year Form 6198, line 19b. **Do not** enter the amount from line 10b of your prior year form. | 15 | |
| 16 | Increases since (check box that applies): | | |
| a | ☐ Effective date   **b** ☐ The end of your prior year . . . . . . . . . . . . . . . . . . . | 16 | |
| 17 | Add lines 15 and 16 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 17 | |
| 18 | Decreases since (check box that applies): | | |
| a | ☐ Effective date   **b** ☐ The end of your prior year . . . . . . . . . . . . . . . . . . . | 18 | |
| 19a | Subtract line 18 from line 17 . . . . . . . . . . . . . . . ▶ | 19a | |
| b | If line 19a is **more** than zero, enter that amount here and go to line 20. Otherwise, enter -0- and see **Pub. 925** for information on the recapture rules . . . . . . . . . . . . . . . . . . . . | 19b | |

| Part IV | **Deductible Loss** | | |
|---|---|---|---|
| 20 | **Amount at risk.** Enter the **larger** of line 10b or line 19b . . . . . . . . . . . . . . . . . . | 20 | |
| 21 | **Deductible loss.** Enter the **smaller** of the line 5 loss (treated as a positive number) or line 20. See page 8 of the instructions to find out how to report any deductible loss and any carryover . . . . . . | 21 | ( 0) |

**Note:** If the loss is from a passive activity, see the Instructions for **Form 8582,** Passive Activity Loss Limitations, or the Instructions for **Form 8810,** Corporate Passive Activity Loss and Credit Limitations, to find out if the loss is allowed under the passive activity rules. If only part of the loss is subject to the passive activity loss rules, report only that part on Form 8582 or Form 8810, whichever applies.

**For Paperwork Reduction Act Notice, see page 8 of the instructions.**
EEA

Form **6198** (Rev. 11-2009)

Form **6198**

(Rev. November 2009)

Department of the Treasury
Internal Revenue Service

# At-Risk Limitations

▶ **Attach to your tax return.**

▶ **See separate instructions.**

OMB No. 1545-0712

Attachment
Sequence No. **31**

Name(s) shown on return

EVAN B AHERN & TAMMY TIPPETTS AHERN

Identifying number

Description of activity (see page 2 of the instructions)

AHERN IT LLC

| Part I | **Current Year Profit (Loss) From the Activity, Including Prior Year Nondeductible Amounts.** |
| --- | --- |

See page 2 of the instructions.

| | | | |
| --- | --- | --- | --- |
| 1 | Ordinary income (loss) from the activity (see page 2 of the instructions) | 1 | (607,043) |
| 2 | Gain (loss) from the sale or other disposition of assets used in the activity (or of your interest in the activity) that you are reporting on: | | |
| a | Schedule D | 2a | 1,750,000 |
| b | Form 4797 | 2b | |
| c | Other form or schedule | 2c | |
| 3 | Other income and gains from the activity, from Schedule K-1 of Form 1065, Form 1065-B, or Form 1120S, that were not included on lines 1 through 2c | 3 | |
| 4 | Other deductions and losses from the activity, including investment interest expense allowed from Form 4952, that were not included on lines 1 through 2c | 4 (    ) | |
| 5 | Current year profit (loss) from the activity. Combine lines 1 through 4. See page 3 of the instructions before completing the rest of this form | 5 | 1,142,957 |

| Part II | **Simplified Computation of Amount At Risk.** See page 3 of the instructions before completing this part. |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 6 | Adjusted basis (as defined in section 1011) in the activity (or in your interest in the activity) on the first day of the tax year. **Do not** enter less than zero | 6 | |
| 7 | Increases for the tax year (see page 3 of the instructions) | 7 | |
| 8 | Add lines 6 and 7 | 8 | |
| 9 | Decreases for the tax year (see page 4 of the instructions) | 9 | |
| 10a | Subtract line 9 from line 8 ▶ | 10a | |
| b | If line 10a is **more** than zero, enter that amount here and go to line 20 (or complete Part III). Otherwise, enter -0- and see **Pub. 925** for information on the recapture rules | 10b | |

| Part III | **Detailed Computation of Amount At Risk.** If you completed Part III of Form 6198 for the prior year, see page 4 of the instructions. |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 11 | Investment in the activity (or in your interest in the activity) at the effective date. **Do not** enter less than zero | 11 | |
| 12 | Increases at effective date | 12 | |
| 13 | Add lines 11 and 12 | 13 | |
| 14 | Decreases at effective date | 14 | |
| 15 | Amount at risk (check box that applies): | | |
| a | ☐ At effective date. Subtract line 14 from line 13. **Do not** enter less than zero. | | |
| b | ☐ From your prior year Form 6198, line 19b. **Do not** enter the amount from line 10b of your prior year form. | 15 | |
| 16 | Increases since (check box that applies): | | |
| a | ☐ Effective date   b ☐ The end of your prior year | 16 | |
| 17 | Add lines 15 and 16 | 17 | |
| 18 | Decreases since (check box that applies): | | |
| a | ☐ Effective date   b ☐ The end of your prior year | 18 | |
| 19a | Subtract line 18 from line 17 ▶ | 19a | |
| b | If line 19a is **more** than zero, enter that amount here and go to line 20. Otherwise, enter -0- and see **Pub. 925** for information on the recapture rules | 19b | |

| Part IV | **Deductible Loss** |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 20 | **Amount at risk.** Enter the **larger** of line 10b or line 19b | 20 | |
| 21 | **Deductible loss.** Enter the **smaller** of the line 5 loss (treated as a positive number) or line 20. See page 8 of the instructions to find out how to report any deductible loss and any carryover | 21 ( | 0) |

**Note:** If the loss is from a passive activity, see the Instructions for **Form 8582**, Passive Activity Loss Limitations, or the Instructions for **Form 8810**, Corporate Passive Activity Loss and Credit Limitations, to find out if the loss is allowed under the passive activity rules. If only part of the loss is subject to the passive activity loss rules, report only that part on Form 8582 or Form 8810, whichever applies.

**For Paperwork Reduction Act Notice, see page 8 of the instructions.**
EEA

Form **6198** (Rev. 11-2009)

Form **6251**

Department of the Treasury
Internal Revenue Service   (99)

# Alternative Minimum Tax - Individuals

▶ Go to *www.irs.gov/Form 6251* for instructions and the latest information.
▶ Attach to Form 1040 or Form 1040NR.

OMB No. 1545-0074

**2017**

Attachment
Sequence No.  **32**

Name(s) shown on Form 1040 or Form 1040NR

EVAN B AHERN & TAMMY TIPPETTS AHERN

Your social security number

## Part I — Alternative Minimum Taxable Income (See instructions for how to complete each line.)

| | | | |
|---|---|---|---|
| 1 | If filing Schedule A (Form 1040), enter the amount from Form 1040, line 41, and go to line 2. Otherwise, enter the amount from Form 1040, line 38, and go to line 7. (If less than zero, enter as a negative amount.) | 1 | (927,640) |
| 2 | Reserved for future use | 2 | |
| 3 | Taxes from Schedule A (Form 1040), line 9 | 3 | |
| 4 | Enter the home mortgage interest adjustment, if any, from line 6 of the worksheet in the instructions for this line | 4 | |
| 5 | Miscellaneous deductions from Schedule A (Form 1040), line 27 | 5 | |
| 6 | If Form 1040, line 38 is $156,900 or less, enter -0-. Otherwise, see instructions | 6 | ( ) |
| 7 | Tax refund from Form 1040, line 10 or line 21 | 7 | ( ) |
| 8 | Investment interest expense (difference between regular tax and AMT) | 8 | |
| 9 | Depletion (difference between regular tax and AMT) | 9 | |
| 10 | Net operating loss deduction from Form 1040, line 21. Enter as a positive amount | 10 | |
| 11 | Alternative tax net operating loss deduction | 11 | ( ) |
| 12 | Interest from specified private activity bonds exempt from the regular tax | 12 | |
| 13 | Qualified small business stock, see instructions | 13 | |
| 14 | Exercise of incentive stock options (excess of AMT income over regular tax income) | 14 | |
| 15 | Estates and trusts (amount from Schedule K-1 (Form 1041), box 12, code A) | 15 | |
| 16 | Electing large partnerships (amount from Schedule K-1 (Form 1065-B), box 6) | 16 | |
| 17 | Disposition of property (difference between AMT and regular tax gain or loss) | 17 | |
| 18 | Depreciation on assets placed in service after 1986 (difference between AMT and AMT) | 18 | |
| 19 | Passive activities (difference between AMT and regular tax income or loss) | 19 | |
| 20 | Loss limitations (difference between AMT and regular tax income or loss) | 20 | |
| 21 | Circulation costs (difference between regular tax and AMT) | 21 | |
| 22 | Long-term contracts (difference between AMT and regular tax income) | 22 | |
| 23 | Mining costs (difference between regular tax and AMT) | 23 | |
| 24 | Research and experimental costs (difference between regular tax and AMT) | 24 | |
| 25 | Income from certain installment sales before January 1, 1987 | 25 | ( ) |
| 26 | Intangible drilling costs preference | 26 | |
| 27 | Other adjustments, including income-based related adjustments | 27 | |
| 28 | **Alternative minimum taxable income.** Combine lines 1 through 27. (If married filing separately and line 28 is more than $249,450, see instructions.) | 28 | (927,640) |

## Part II — Alternative Minimum Tax (AMT)

| | | | |
|---|---|---|---|
| 29 | Exemption. (If you were under age 24 at the end of 2017, see instructions.) | | |

| IF your filing status is... | AND line 28 is not over... | THEN enter on line 29... | | |
|---|---|---|---|---|
| Single or head of household | $120,700 | $54,300 | | |
| Married filing jointly or qualifying widow(er) | 160,900 | 84,500 | 29 | 84,500 |
| Married filing separately | 80,450 | 42,250 | | |

If line 28 is **over** the amount shown above for your filing status, see instructions.

| | | | |
|---|---|---|---|
| 30 | Subtract line 29 from line 28. If more than zero, go to line 31. If zero or less, enter -0- here and on lines 31, 33, and 35, and go to line 34 | 30 | 0 |
| 31 | ● If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter. | | |
| | ● If you reported capital gain distributions directly on Form 1040, line 13; you reported qualified dividends on Form 1040, line 9b; **or** you had a gain on both lines 15 and 16 of Schedule D (Form 1040) (as refigured for the AMT, if necessary), complete Part III on the back and enter the amount from line 64 here. | 31 | |
| | ● **All others:** If line 30 is $187,800 or less ($93,900 or less if married filing separately), multiply line 30 by 26% (0.26). Otherwise, multiply line 30 by 28% (0.28) and subtract $3,756 ($1,878 if married filing separately) from the result. | | |
| 32 | Alternative minimum tax foreign tax credit (see instructions) | 32 | |
| 33 | Tentative minimum tax. Subtract line 32 from line 31 | 33 | 0 |
| 34 | Add Form 1040, line 44 (minus any tax from Form 4972), and Form 1040, line 46. Subtract from the result any foreign tax credit from Form 1040, line 48. If you used Schedule J to figure your tax on Form 1040, line 44, refigure that tax without using Schedule J before completing this line (see instructions) | 34 | |
| 35 | **AMT.** Subtract line 34 from line 33. If zero or less, enter -0-. Enter here and on Form 1040, line 45 | 35 | 0 |

For Paperwork Reduction Act Notice, see your tax return instructions.
EEA

Form **6251** (2017)

| Form **8863** | **Education Credits**<br>**(American Opportunity and Lifetime Learning Credits)**<br>▶ Attach to Form 1040 or Form 1040A. | OMB No. 1545-0074<br>**2017** |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service   (99) | ▶ Go to *www.irs.gov/Form8863* for instructions and the latest information. | Attachment<br>Sequence No. **50** |

| Name(s) shown on return | Your social security number |
|---|---|
| EVAN B AHERN & TAMMY TIPPETTS AHERN | |

**!**
**CAUTION**   *Complete a separate Part III on page 2 for each student for whom you're claiming either credit before you complete Parts I and II.*

| Part I | Refundable American Opportunity Credit | | |
|---|---|---|---|
| 1 | After completing Part III for each student, enter the total of all amounts from all Parts III, line 30 . . . . . . . . | **1** | 2,500 |
| 2 | Enter: $180,000 if married filing jointly; $90,000 if single, head of household, or qualifying widow(er) . . . . . . . . . . . . . . . . . . . . **2**  180,000 | | |
| 3 | Enter the amount from Form 1040, line 38, or Form 1040A, line 22. If you're filing Form 2555, 2555-EZ, or 4563, or you're excluding income from Puerto Rico, see Pub. 970 for the amount to enter . . . . . . . . . . . . . **3**  (839,863) | | |
| 4 | Subtract line 3 from line 2. If zero or less, **stop;** you can't take any education credit . . . . . . . . . . . . . . . . . . . . **4**  1,019,863 | | |
| 5 | Enter: $20,000 if married filing jointly; $10,000 if single, head of household, or qualifying widow(er) . . . . . . . . . . . . . . . . . . . . . . . . . . **5**  20,000 | | |
| 6 | If line 4 is:<br>● Equal to or more than line 5, enter 1.000 on line 6 . . . . . . . . . . . . . . . .<br>● Less than line 5, divide line 4 by line 5. Enter the result as a decimal (rounded to at least three places) . . . . . . | **6** | 1.000 |
| 7 | Multiply line 1 by line 6. **Caution:** If you were under age 24 at the end of the year **and** meet the conditions described in the instructions, you **can't** take the refundable American opportunity credit; skip line 8, enter the amount from line 7 on line 9, and check this box . . . . . . . . . . . ▶ ☐ | **7** | 2,500 |
| 8 | **Refundable American opportunity credit.** Multiply line 7 by 40% (0.40). Enter the amount here and on Form 1040, line 68, or Form 1040A, line 44. Then go to line 9 below . . . . . . . . . . . . . . . . . | **8** | 1,000 |

| Part II | Nonrefundable Education Credits | | |
|---|---|---|---|
| 9 | Subtract line 8 from line 7. Enter here and on line 2 of the Credit Limit Worksheet (see instructions) . . . . . . . | **9** | 1,500 |
| 10 | After completing Part III for each student, enter the total of all amounts from all Parts III, line 31. If zero, skip lines 11 through 17, enter -0- on line 18, and go to line 19 . . . . . . . . . . . . . . . . . . | **10** | 0 |
| 11 | Enter the smaller of line 10 or $10,000 . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | |
| 12 | Multiply line 11 by 20% (0.20) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **12** | |
| 13 | Enter: $132,000 if married filing jointly; $66,000 if single, head of household, or qualifying widow(er) . . . . . . . . . . . . . . . . . . . . . . **13** | | |
| 14 | Enter the amount from Form 1040, line 38, or Form 1040A, line 22. If you're filing Form 2555, 2555-EZ, or 4563, or you're excluding income from Puerto Rico, see Pub. 970 for the amount to enter . . . . . . . . . . **14** | | |
| 15 | Subtract line 14 from line 13. If zero or less, skip lines 16 and 17, enter -0- on line 18, and go to line 19 . . . . . . . . . . . . . . . . . . . . . . **15** | | |
| 16 | Enter: $20,000 if married filing jointly; $10,000 if single, head of household, or qualifying widow(er) . . . . . . . . . . . . . . . . . . . . . . **16** | | |
| 17 | If line 15 is:<br>● Equal to or more than line 16, enter 1.000 on line 17 and go to line 18<br>● Less than line 16, divide line 15 by line 16. Enter the result as a decimal (rounded to at least three places) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **17** | |
| 18 | Multiply line 12 by line 17. Enter here and on line 1 of the Credit Limit Worksheet (see instructions) . . . . . ▶ | **18** | 0 |
| 19 | **Nonrefundable education credits.** Enter the amount from line 7 of the Credit Limit Worksheet (see instructions) here and on Form 1040, line 50, or Form 1040A, line 33 . . . . . . . . . . . . . . . . . . . . | **19** | |

For Paperwork Reduction Act Notice, see your tax return instructions.                                                                   Form **8863** (2017)

EEA

Form 8863 (2017)                                                                                                                Page **2**

| Name(s) shown on return | Your social security number |
|---|---|
| EVAN B AHERN & TAMMY TIPPETTS AHERN | ████████ |

> **!**
> **CAUTION**
>
> *Complete Part III for each student for whom you're claiming either the American opportunity credit or lifetime learning credit. Use additional copies of page 2 as needed for each student.*

## Part III  Student and Educational Institution Information. See instructions.

| **20** Student name (as shown on page 1 of your tax return) | **21** Student social security number (as shown on page 1 of your tax return) |
|---|---|
| SEVANNA AHERN | ████████ |

**22** Educational institution information (see instructions)

| **a.** Name of first educational institution | **b.** Name of second educational institution (if any) |
|---|---|
| BRIGHAM YOUNG UNIVERSITY | |
| **(1)** Address. Number and street (or P.O. box). City, town or post office, state, and ZIP code. If a foreign address, see instructions.<br>A153A ASB<br>PROVO, UT 84602 | **(1)** Address. Number and street (or P.O. box). City, town or post office, state, and ZIP code. If a foreign address, see instructions. |
| **(2)** Did the student receive Form 1098-T from this institution for 2017?  ☒ Yes  ☐ No | **(2)** Did the student receive Form 1098-T from this institution for 2017?  ☐ Yes  ☐ No |
| **(3)** Did the student receive Form 1098-T from this institution for 2016 with box 2 filled in and box 7 checked?  ☐ Yes  ☒ No | **(3)** Did the student receive Form 1098-T from this institution for 2016 with box 2 filled in and box 7 checked?  ☐ Yes  ☐ No |
| **(4)** Enter the institution's employer identification number (EIN) if you're claiming the American opportunity credit or if you checked "Yes" in **(2)** or **(3)**. You can get the EIN from Form 1098-T or from the institution.<br>87-0217280 | **(4)** Enter the institution's employer identification number (EIN) if you're claiming the American opportunity credit or if you checked "Yes" in **(2)** or **(3)**. You can get the EIN from Form 1098-T or from the institution. |

| | | |
|---|---|---|
| **23** Has the Hope Scholarship Credit or American opportunity credit been claimed for this student for any 4 tax years before 2017? | ☐ Yes - **Stop!** Go to line 31 for this student. | ☒ No - Go to line 24. |
| **24** Was the student enrolled at least half-time for at least one academic period that began or is treated as having begun in 2017 at an eligible educational institution in a program leading towards a postsecondary degree, certificate, or other recognized postsecondary educational credential? See instructions. | ☒ Yes - Go to line 25. | ☐ No - **Stop!** Go to line 31 for this student. |
| **25** Did the student complete the first 4 years of postsecondary education before 2017? See instructions. | ☐ Yes - **Stop!** Go to line 31 for this student. | ☒ No - Go to line 26. |
| **26** Was the student convicted, before the end of 2017, of a felony for possession or distribution of a controlled substance? | ☐ Yes - **Stop!** Go to line 31 for this student. | ☒ No - Complete lines 27 through 30 for this student. |

> **!**
> **CAUTION**
>
> *You can't take the American opportunity credit and the lifetime learning credit for the **same student** in the same year. If you complete lines 27 through 30 for this student, don't complete line 31.*

### American Opportunity Credit

| | | |
|---|---|---|
| **27** Adjusted qualified education expenses (see instructions). **Don't enter more than $4,000** . . . . . . . . . . | **27** | 4,000 |
| **28** Subtract $2,000 from line 27. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . | **28** | 2,000 |
| **29** Multiply line 28 by 25% (0.25) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **29** | 500 |
| **30** If line 28 is zero, enter the amount from line 27. Otherwise, add $2,000 to the amount on line 29 and enter the result. Skip line 31. Include the total of all amounts from all Parts III, line 30 on Part I, line 1 . . . . . . | **30** | 2,500 |

### Lifetime Learning Credit

| | | |
|---|---|---|
| **31** Adjusted qualified education expenses (see instructions). Include the total of all amounts from all Parts III, line 31, on Part II, line 10 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **31** | |

EEA                                                                                                                Form **8863** (2017)

| Form **8889** | | **Health Savings Accounts (HSAs)** | OMB No. 1545-0074 |
|---|---|---|---|
| | | ► **Attach to Form 1040 or Form 1040NR.** | **2017** |
| Department of the Treasury Internal Revenue Service | | ► Go to *www.irs.gov/Form8889* for instructions and the latest information. | Attachment Sequence No. **52** |

| Name(s) shown on Form 1040 or Form 1040NR | Social security number of HSA beneficiary. If both spouses have HSAs, see instructions ► |
|---|---|
| EVAN B AHERN & TAMMY TIPPETTS AHER | |

***Before you begin:*** Complete Form 8853, Archer MSAs and Long-Term Care Insurance Contracts, if required.

**Part I**  **HSA Contributions and Deduction.** See the instructions before completing this part. If you are filing jointly and both you and your spouse each have separate HSAs, complete a separate Part I for each spouse.

| | | | |
|---|---|---|---|
| 1 | Check the box to indicate your coverage under a high-deductible health plan (HDHP) during 2017 (see instructions) . . . . . . . . . . . . . . . . . . . . . . ► | ☐ Self-only  ☒ Family | |
| 2 | HSA contributions you made for 2017 (or those made on your behalf), including those made from January 1, 2018, through April 17, 2018, that were for 2017. **Do not** include employer contributions, contributions through a cafeteria plan, or rollovers (see instructions) . . . . . . . . . . | **2** | |
| 3 | If you were under age 55 at the end of 2017, and on the first day of **every** month during 2017, you were, or were considered, an eligible individual with the **same** coverage, enter $3,400 ($6,750 for family coverage). **All others,** see the instructions for the amount to enter . . . . . . . . . . | **3** | 6,750 |
| 4 | Enter the amount you and your employer contributed to your Archer MSAs for 2017 from Form 8853, lines 1 and 2. If you or your spouse had family coverage under an HDHP at any time during 2017, also include any amount contributed to your spouse's Archer MSAs . . . . . . . . . . | **4** | |
| 5 | Subtract line 4 from line 3. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . | **5** | 6,750 |
| 6 | Enter the amount from line 5. But if you and your spouse each have separate HSAs and had family coverage under an HDHP at any time during 2017, see the instructions for the amount to enter . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | 6,750 |
| 7 | If you were age 55 or older at the end of 2017, married, and you or your spouse had family coverage under an HDHP at any time during 2017, enter your additional contribution amount (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | |
| 8 | Add lines 6 and 7 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8** | 6,750 |
| 9 | Employer contributions made to your HSAs for 2017 . . . . . . . . . . | **9** | |
| 10 | Qualified HSA funding distributions . . . . . . . . . . . . . . . | **10** | |
| 11 | Add lines 9 and 10 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | |
| 12 | Subtract line 11 from line 8. If zero or less, enter -0- . . . . . . . . . . . . . . . . . | **12** | 6,750 |
| 13 | **HSA deduction.** Enter the **smaller** of line 2 or line 12 here and on Form 1040, line 25, or Form 1040NR, line 25 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | |
| | **Caution:** *If line 2 is more than line 13, you may have to pay an additional tax (see instructions).* | | |

**Part II**  **HSA Distributions.** If you are filing jointly and both you and your spouse each have separate HSAs, complete a separate Part II for each spouse.

| | | | |
|---|---|---|---|
| 14a | Total distributions you received in 2017 from all HSAs (see instructions) . . . . . . . . . . . . . . . . | **14a** | 1,509 |
| b | Distributions included on line 14a that you rolled over to another HSA. Also include any excess contributions (and the earnings on those excess contributions) included on line 14a that were withdrawn by the due date of your return (see instructions) . . . . . . . . . . . . . . . . . | **14b** | |
| c | Subtract line 14b from line 14a . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14c** | 1,509 |
| 15 | Qualified medical expenses paid using HSA distributions (see instructions) . . . . . . . . . | **15** | 1,509 |
| 16 | **Taxable HSA distributions.** Subtract line 15 from line 14c. If zero or less, enter -0-. Also, include this amount in the total on Form 1040, line 21, or Form 1040NR, line 21. On the dotted line next to line 21, enter "HSA" and the amount . . . . . . . . . . . . . . . . | **16** | 0 |
| 17a | If any of the distributions included on line 16 meet any of the **Exceptions to the Additional 20% Tax** (see instructions), check here . . . . . . . . . . . . . . . . . . . . . . ► ☐ | | |
| b | **Additional 20% tax** (see instructions). Enter 20% (0.20) of the distributions included on line 16 that are subject to the additional 20% tax. Also include this amount in the total on Form 1040, line 62, or Form 1040NR, line 60. Check box c on Form 1040, line 62, or box b on Form 1040NR, line 60. Enter "HSA" and the amount on the line next to the box . . . . . . . . . . . . . . . . | **17b** | |

**For Paperwork Reduction Act Notice, see your tax return instructions.**
EEA

Form **8889** (2017)

Form 8889 (2017)   EVAN B AHERN & TAMMY TIPPETTS AHERN                                    Page **2**

| **Part III** | **Income and Additional Tax for Failure To Maintain HDHP Coverage.** See the instructions before completing this part. If you are filing jointly and both you and your spouse each have separate HSAs, complete a separate Part III for each spouse. | |
|---|---|---|

| | | | |
|---|---|---|---|
| 18 | Last-month rule | 18 | |
| 19 | Qualified HSA funding distribution | 19 | |
| 20 | **Total income.** Add lines 18 and 19. Include this amount on Form 1040, line 21, or Form 1040NR, line 21. On the dotted line next to Form 1040, line 21, or Form 1040NR, line 21, enter "HSA" and the amount | 20 | |
| 21 | **Additional tax.** Multiply line 20 by 10% (0.10). Include this amount in the total on Form 1040, line 62, or Form 1040NR, line 60. Check box c on Form 1040, line 62, or box b on Form 1040NR, line 60. Enter "HDHP" and the amount on the line next to the box | 21 | |

EEA                                                                                      Form **8889** (2017)

**Paid Preparer's Due Diligence Checklist**

Form **8867**

*Earned Income Credit (EIC), American Opportunity Tax Credit (AOTC), Child Tax Credit (CTC), and Additional Child Tax Credit (ACTC)*

► To be completed by preparer and filed with Form 1040, 1040A, 1040EZ, 1040NR, 1040SS, or 1040PR.
► Go to *www.irs.gov/Form8867* for instructions and the latest information.

OMB No. 1545-1629

**2017**

Department of the Treasury
Internal Revenue Service

Attachment Sequence No. **70**

Taxpayer name(s) shown on return

EVAN B AHERN & TAMMY TIPPETTS AHERN

Taxpayer identification number

Enter preparer's name and PTIN

DAVID DEITERMAN                           P00142028

| **Part I** | **Due Diligence Requirements** |
| --- | --- |

Please check the appropriate box for the credit(s) claimed on this return and complete the related Parts I–IV for the credit(s) claimed (check all that apply).

| | EIC ☐ | CTC/ACTC ☐ | AOTC ☒ |
|---|---|---|---|

1  Did you complete the return based on information for tax year 2017 provided by the taxpayer or reasonably obtained by you? · · · · · · · · · · · · · · · ·   ☒ Yes   ☐ No

2  Did you complete the applicable EIC and/or CTC/ACTC worksheets found in the Form 1040, 1040A, 1040EZ, 1040SS, 1040PR, or 1040NR instructions, and/or the AOTC worksheet found in the Form 8863 instructions, or your own worksheet(s) that provides the same information, and all related forms and schedules for each credit claimed? · · · · · · · · · · · · · · · · · · · · · · ·   ☒ Yes   ☐ No

3  Did you satisfy the knowledge requirement? To meet the knowledge requirement, you must do both of the following:
• Interview the taxpayer, ask questions, and document the taxpayer's responses to determine that the taxpayer is eligible to claim the credit(s)
• Review information to determine that the taxpayer is eligible to claim the credit(s) and for what amount · · · · · · · · · · · · · · · · · · · · · ·   ☒ Yes   ☐ No

4  Did any information provided by the taxpayer, a third party, or reasonably known to you, in connection with preparing the return, appear to be incorrect, incomplete, or inconsistent? (If "Yes," answer questions 4a and 4b. If "No," go to question 5.) · · · · · · · · · · · · · · · · · · · · · · · · · · ·   ☐ Yes   ☒ No

a  Did you make reasonable inquiries to determine the correct, complete, and consistent information? · · · · · · · · · · · · · · · · · · · · · · · · ·   ☐ Yes   ☐ No

b  Did you document your inquiries? (Documentation should include the questions you asked, whom you asked, when you asked, the information that was provided, and the impact the information had on your preparation of the return.) · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ·   ☐ Yes   ☐ No

5  Did you satisfy the record retention requirement? To meet the record retention requirement, you must keep a copy of your documentation referenced in 4b, a copy of this Form 8867, a copy of applicable worksheets, a record of how, when, and from whom the information used to prepare Form 8867 and worksheet(s) was obtained, and a copy of any document(s) provided by the taxpayer that you relied on to determine eligibility or to compute the amount for the credit(s) · · · · · · · · · · · · · · · · · ·   ☒ Yes   ☐ No
List those documents, if any, that you relied on.
School Records, Healthcare
Statement,1098T

6  Did you ask the taxpayer whether he/she could provide documentation to substantiate eligibility for and the amount of the credit(s) claimed on the return if his/her return is selected for audit? · · · · · · · · · · · ·   ☒ Yes   ☐ No

7  Did you ask the taxpayer if any of these credits were disallowed or reduced in a previous year? · · · · · · · · · · · · · · · · · · · · · · · · · · · ·   ☒ Yes   ☐ No
(If credits were disallowed or reduced, go to question 7a; if not, go to question 8.)

a  Did you complete the required recertification Form 8862? · · · · · · · · ·   ☐ Yes   ☐ No   ☒ N/A

8  If the taxpayer is reporting self-employment income, did you ask questions to prepare a complete and correct Form 1040, Schedule C? · · · · · · · · ·   ☒ Yes   ☐ No   ☐ N/A

For Paperwork Reduction Act Notice, see separate instructions.        Form 8867 (2017)
EEA

Form 8867 (2017)   **EVAN B AHERN & TAMMY TIPPETTS AHERN**   ████████████   Page **2**

| **Part II** | **Due Diligence Questions for Returns Claiming EIC** (If the return does not claim EIC, go to Part III.) | | | |
|---|---|---|---|---|
| | | EIC | CTC/ACTC | AOTC |
| **9a** | Have you determined that this taxpayer is, in fact, eligible to claim the EIC for the number of children for whom the EIC is claimed, or to claim EIC if the taxpayer has no qualifying child? (Skip 9b and 9c if the taxpayer is claiming EIC and does not have a qualifying child.) . . . . . . . . . . | ☐ Yes ☐ No | | |
| **b** | Did you explain to the taxpayer that he/she may not claim the EIC if the taxpayer has not lived with the child for over half the year, even if the taxpayer has supported the child? . . . . . . . . . . | ☐ Yes ☐ No | | |
| **c** | Did you explain to the taxpayer the rules about claiming the EIC when a child is the qualifying child of more than one person (tie-breaker rules)? . . . . . . . . . . | ☐ Yes ☐ No ☐ N/A | | |

| **Part III** | **Due Diligence Questions for Returns Claiming CTC and/or ACTC** (If the return does not claim CTC or ACTC, go to Part IV.) | | | |
|---|---|---|---|---|
| **10a** | Did all children for whom the taxpayer is claiming the CTC/ACTC reside with the taxpayer? (If "Yes," go to question 10c; if "No," go to question 10b.) . . . . . . . | | ☐ Yes ☐ No | |
| **b** | Did you ask if there is an active Form 8332, Release/Revocation of Claim to Exemption for Child by Custodial Parent, or a similar statement in place and, if applicable, did you attach it to the return? . . . . . . . . . . . . . . | | ☐ Yes ☐ No ☐ N/A | |
| **c** | Have you determined that the taxpayer has not released the claim to another person? . . . . . . . . . . . . . . . . . . . . . . . . . . . | | ☐ Yes ☐ No ☐ N/A | |

| **Part IV** | **Due Diligence Questions for Returns Claiming AOTC** (If the return does not claim AOTC, go to Part V.) | | | |
|---|---|---|---|---|
| **11** | Did the taxpayer provide substantiation such as a Form 1098-T and/or receipts for the qualified tuition and related expenses for the claimed AOTC? . . . . . . | | | ☒ Yes ☐ No |

| **Part V** | **Credit Eligibility Certification** |
|---|---|

▶ **You have complied with all due diligence requirements with respect to the credits claimed on the return of the taxpayer identified above if you:**

   A. Interview the taxpayer, ask adequate questions, document the taxpayer's responses on the return or in your notes, review adequate information to determine if the taxpayer is eligible to claim the credit(s) and in what amount(s);

   B. Complete this Form 8867 truthfully and accurately and complete the actions described in this checklist for all credits claimed;

   C. Submit Form 8867 in the manner required; **and**

   D. Keep all five of the following records for 3 years from the latest of the dates specified in the Form 8867 instructions under *Document Retention.*

     1. A copy of Form 8867,

     2. The applicable worksheet(s) or your own worksheet(s) for any credits claimed,

     3. Copies of any taxpayer documents you may have relied upon to determine eligibility for and the amount of the credit(s),

     4. A record of how, when, and from whom the information used to prepare this form and worksheet(s) was obtained, and

     5. A record of any additional questions you may have asked to determine eligibility for and amount of the credits, and the taxpayer's answers.

▶ **If you have not complied with all due diligence requirements for all credits claimed, you may have to pay a $510 penalty for each credit for which you have failed to comply.**

| **12** | Do you certify that all of the answers on this Form 8867 are, to the best of your knowledge, true, correct, and complete? . . . . . . . . . . . . . . . . . . . | ☒ Yes | ☐ No |
|---|---|---|---|

EEA

Form **8867** (2017)

Form **8959**

Department of the Treasury
Internal Revenue Service

### Additional Medicare Tax

▶ If any line does not apply to you, leave it blank. See separate instructions.

▶ Attach to Form 1040, 1040NR, 1040-PR, or 1040-SS.

▶ Go to *www.irs.gov/Form8959* for instructions and the latest information.

OMB No. 1545-0074

**2017**

Attachment
Sequence No. **71**

Name(s) shown on return

EVAN B AHERN & TAMMY TIPPETTS AHERN

Your social security number

| Part I | Additional Medicare Tax on Medicare Wages | | |
|---|---|---|---|
| 1 | Medicare wages and tips from Form W-2, box 5. If you have more than one Form W-2, enter the total of the amounts from box 5 | 1 | 1,156,266 |
| 2 | Unreported tips from Form 4137, line 6 | 2 | |
| 3 | Wages from Form 8919, line 6 | 3 | |
| 4 | Add lines 1 through 3 | 4 | 1,156,266 |
| 5 | Enter the following amount for your filing status: Married filing jointly . . . $250,000  Married filing separately . . . $125,000  Single, Head of household, or Qualifying widow(er) . . . $200,000 | 5 | 250,000 |
| 6 | Subtract line 5 from line 4. If zero or less, enter -0- | 6 | 906,266 |
| 7 | Additional Medicare Tax on Medicare wages. Multiply line 6 by 0.9% (0.009). Enter here and go to Part II | 7 | 8,156 |

| Part II | Additional Medicare Tax on Self-Employment Income | | |
|---|---|---|---|
| 8 | Self-employment income from Schedule SE (Form 1040), Section A, line 4, or Section B, line 6. If you had a loss, enter -0- (Form 1040-PR and Form 1040-SS filers, see instructions.) | 8 | |
| 9 | Enter the following amount for your filing status: Married filing jointly . . . $250,000  Married filing separately . . . $125,000  Singe, Head of household, or Qualifying widow(er) . . . $200,000 | 9 | |
| 10 | Enter the amount from line 4 | 10 | |
| 11 | Subtract line 10 from line 9. If zero or less, enter -0- | 11 | |
| 12 | Subtract line 11 from line 8. If zero or less, enter -0- | 12 | |
| 13 | Additional Medicare Tax on self-employment income. Multiply line 12 by 0.9% (0.009). Enter here and go to Part III | 13 | |

| Part III | Additional Medicare Tax on Railroad Retirement Tax Act (RRTA) Compensation | | |
|---|---|---|---|
| 14 | Railroad retirement (RRTA) compensation and tips from Form(s) W-2, box 14 (see instructions) | 14 | |
| 15 | Enter the following amount for your filing status: Married filing jointly . . . $250,000  Married filing separately . . . $125,000  Single, Head of household, or Qualifying widow(er) . . . $200,000 | 15 | |
| 16 | Subtract line 15 from line 14. If zero or less, enter -0- | 16 | |
| 17 | Additional Medicare Tax on railroad retirement (RRTA) compensation. Multiply line 16 by 0.9% (0.009). Enter here and go to Part IV | 17 | |

| Part IV | Total Additional Medicare Tax | | |
|---|---|---|---|
| 18 | Add lines 7, 13, and 17. Also include this amount on Form 1040, line 62, (Form 1040NR, 1040-PR, and 1040-SS filers, see instructions) and go to Part V | 18 | 8,156 |

| Part V | Withholding Reconciliation | | |
|---|---|---|---|
| 19 | Medicare tax withheld from Form W-2, box 6. If you have more than one Form W-2, enter the total of the amounts from box 6 | 19 | 23,803 |
| 20 | Enter the amount from line 1 | 20 | 1,156,266 |
| 21 | Multiply line 20 by 1.45% (0.0145). This is your regular Medicare tax withholding on Medicare wages | 21 | 16,766 |
| 22 | Subtract line 21 from line 19. If zero or less, enter -0-. This is your Additional Medicare Tax withholding on Medicare wages | 22 | 7,037 |
| 23 | Additional Medicare Tax withholding on railroad retirement (RRTA) compensation from Form W-2, box 14 (see instructions) | 23 | |
| 24 | **Total Additional Medicare Tax withholding.** Add lines 22 and 23. Also include this amount with federal income tax withholding on Form 1040, line 64 (Form 1040NR, 1040-PR, and 1040-SS filers, see instructions) | 24 | 7,037 |

For Paperwork Reduction Act Notice, see your tax return instructions.

Form **8959** (2017)

EEA

Form **6765**
(Rev. March 2018)

Department of the Treasury
Internal Revenue Service

**Credit for Increasing Research Activities**

OMB No. 1545-0619

► Attach to your tax return.
► Go to *www.irs.gov/Form6765* for instructions and the latest information.

Attachment
Sequence No. **81**

Name(s) shown on return
EVAN B AHERN & TAMMY TIPPETTS AHERN

Identifying number

**Section A - Regular Credit.** Skip this section and go to Section B if you are electing or previously elected (and are not revoking) the alternative simplified credit.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Certain amounts paid or incurred to energy consortia (see instructions) . . . . . . . . . . . . . . . . . . . . . | | | **1** | |
| 2 | Basic research payments to qualified organizations (see instructions) . . . . . . . | **2** | | | |
| 3 | Qualified organization base period amount . . . . . . . . . . . . . . . . . | **3** | | | |
| 4 | Subtract line 3 from line 2. If zero or less, enter -0- . . . . . . . . . . . . . . | | | **4** | |
| 5 | Wages for qualified services (do not include wages used in figuring the work opportunity credit) . . . . . . . . . . . . . . . . | **5** | | | |
| 6 | Cost of supplies . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | | | |
| 7 | Rental or lease costs of computers (see instructions) . . . . . . . . . | **7** | | | |
| 8 | Enter the applicable percentage of contract research expenses. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8** | | | |
| 9 | Total qualified research expenses. Add lines 5 through 8 . . . . . . . . | **9** | | | |
| 10 | Enter fixed-base percentage, but not more than 16% (0.16) (see instructions) . . . | **10** | % | | |
| 11 | Enter average annual gross receipts. See instructions . . . . . . . . . . . . . | **11** | | | |
| 12 | Multiply line 11 by the percentage on line 10 . . . . . . . . . . . . . . . | **12** | | | |
| 13 | Subtract line 12 from line 9. If zero or less, enter -0- . . . . . . . . . . . . . | **13** | | | |
| 14 | Multiply line 9 by 50% (0.50) . . . . . . . . . . . . . . . . . . . . . | **14** | | | |
| 15 | Enter the **smaller** of line 13 or line 14 . . . . . . . . . . . . . . . . . . . . . . | | | **15** | |
| 16 | Add lines 1, 4, and 15 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **16** | |
| 17 | Are you electing the reduced credit under section 280C? ► Yes ☐ No ☐ | | | | |

If "Yes," multiply line 16 by 13% (0.13). If "No," multiply line 16 by 20% (0.20) and see the instructions for the statement that must be attached. Fiscal year filers: see instructions. Members of controlled groups or businesses under common control: see instructions for the statement that must be attached . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **17**

**Section B - Alternative Simplified Credit.** Skip this section if you are completing Section A.

| | | | | | |
|---|---|---|---|---|---|
| 18 | Certain amounts paid or incurred to energy consortia (see the line 1 instructions) . . . . . . . . . . . . . . | | | **18** | |
| 19 | Basic research payments to qualified organizations (see the line 2 instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **19** | 1,958,893 | | |
| 20 | Qualified organization base period amount (see the line 3 instructions) . . . . . | **20** | | | |
| 21 | Subtract line 20 from line 19. If zero or less, enter -0- . . . . . . . . . . . . . . | | | **21** | 1,958,893 |
| 22 | Add lines 18 and 21 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **22** | 1,958,893 |
| 23 | Multiply line 22 by 20% (0.20) . . . . . . . . . . . . . . . . . . . . . . | | | **23** | 391,779 |
| 24 | Wages for qualified services (do not include wages used in figuring the work opportunity credit) . . . . . . . . . . . . . . . . . . . . . . . . . . | **24** | 494,156 | | |
| 25 | Cost of supplies . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **25** | | | |
| 26 | Rental or lease costs of computers (see the line 7 instructions) . . . . . . . . . . . | **26** | | | |
| 27 | Enter the applicable percentage of contract research expenses. See the line 8 instructions . . . . . . . . . . . . . . . . . . . . . . . . . . | **27** | | | |
| 28 | Total qualified research expenses. Add lines 24 through 27 . . . . . . . . . . . | **28** | 494,156 | | |
| 29 | Enter your total qualified research expenses for the prior 3 tax years. If you had no qualified research expenses in any one of those years, skip lines 30 and 31 . . . . . . . . . . . . . . . . . . . . . . . . . . | **29** | 522,398 | | |
| 30 | Divide line 29 by 6.0 . . . . . . . . . . . . . . . . . . . . . . . . | **30** | 87,066 | | |
| 31 | Subtract line 30 from line 28. If zero or less, enter -0- . . . . . . . . . . . | **31** | 407,090 | | |
| 32 | Multiply line 31 by 14% (0.14). If you skipped lines 30 and 31, multiply line 28 by 6% (0.06) . . . . . . . . . . . | | | **32** | 56,993 |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **6765** (Rev. 3-2018)

EEA

Form 6765 (Rev. 3-2018)                                                                                           Page **2**

## Section B - Alternative Simplified Credit *(continued)*

| | | | |
|---|---|---|---|
| 33 | Add lines 23 and 32 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 33 | 448,772 |
| 34 | Are you electing the reduced credit under section 280C? ▶  Yes [X]  No [ ] | | |
| | If "Yes," multiply line 33 by 65% (0.65). If "No," enter the amount from line 33 and see the line 17 | | |
| | instructions for the statement that must be attached. Fiscal year filers: see instructions. Members | | |
| | of controlled groups or businesses under common control: see instructions for the statement that | | |
| | must be attached   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 34 | 291,702 |

## Section C - Current Year Credit

| | | | |
|---|---|---|---|
| 35 | Enter the portion of the credit from Form 8932, line 2, that is attributable to wages that were also | | |
| | used to figure the credit on line 17 or line 34 (whichever applies) . . . . . . . . . . . . . . . . . . . . . | 35 | |
| 36 | Subtract line 35 from line 17 or line 34 (whichever applies). If zero or less, enter -0- . . . . . . . . . . . . . . | 36 | 291,702 |
| 37 | Credit for increasing research activities from partnerships, S corporations, estates, and trusts . . . . . . . . . | 37 | |
| 38 | Add lines 36 and 37 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 38 | 291,702 |
| | ● Estates and trusts, go to line 39. | | |
| | ● Partnerships and S corporations not electing the payroll tax credit, stop here and report this | | |
| | amount on Schedule K. | | |
| | ● Partnerships and S corporations electing the payroll tax credit, complete Section D and report on | | |
| | Schedule K the amount on this line reduced by the amount on line 44. | | |
| | ● Eligible small businesses, stop here and report the credit on Form 3800, Part III, line 4i. See | | |
| | instructions for the definition of eligible small business. | | |
| | ● Filers other than eligible small businesses, stop here and report the credit on Form 3800, Part III, | | |
| | line 1c. | | |
| | **Note:** Qualified small business filers, other than partnerships and S corporations, electing the payroll | | |
| | tax credit must complete Form 3800 before completing Section D. | | |
| 39 | Amount allocated to beneficiaries of the estate or trust (see instructions) . . . . . . . . . . . . . . . . . . | 39 | |
| 40 | Estates and trusts, subtract line 39 from line 38. For eligible small businesses, report the credit on | | |
| | Form 3800, Part III, line 4i. See instructions. For filers other than eligible small businesses, report | | |
| | the credit on Form 3800, Part III, line 1c . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 40 | |

## Section D - Qualified Small Business Payroll Tax Election and Payroll Tax Credit. Skip this section if the payroll tax election does
not apply. See instructions.

| | | | |
|---|---|---|---|
| 41 | Check this box if you are a qualified small business electing the payroll tax credit. See instructions [ ] | | |
| 42 | Enter the portion of line 36 elected as a payroll tax credit (do not enter more than $250,000). See | | |
| | instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 42 | |
| 43 | General business credit carryforward from the current year (see instructions). Partnerships and | | |
| | S corporations skip this line and go to line 44   . . . . . . . . . . . . . . . . . . . . . . . . . . | 43 | |
| 44 | Partnerships and S corporations, enter the smaller of line 36 or line 42. All others, enter the smallest | | |
| | of line 36, line 42, or line 43. Enter here and on the applicable line of Form 8974, Part 1, column (e). | | |
| | Members of controlled groups or businesses under common control: see instructions for the | | |
| | statement that must be attached   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 44 | |

EEA                                                                                            Form **6765** (Rev. 3-2018)

| Form **8582** | | **Passive Activity Loss Limitations** | OMB No. 1545-1008 |
|---|---|---|---|
| | | ▶ See separate instructions. | **2017** |
| Department of the Treasury<br>Internal Revenue Service (99) | | ▶ Attach to Form 1040 or Form 1041.<br>▶ Go to *www.irs.gov/Form8582* for instructions and the latest information. | Attachment<br>Sequence No. **88** |

Name(s) shown on return

EVAN B AHERN & TAMMY TIPPETTS AHERN

Identifying number ▆▆▆▆▆▆▆

---

**Part I**  **2017 Passive Activity Loss**

**Caution:** Complete Worksheets 1, 2, and 3 before completing Part I.

**Rental Real Estate Activities With Active Participation** (For the definition of active participation, see **Special Allowance for Rental Real Estate Activities** in the instructions.)

| | | | |
|---|---|---|---|
| **1a** | Activities with net income (enter the amount from Worksheet 1, column (a)) ........... | **1a** | |
| **b** | Activities with net loss (enter the amount from Worksheet 1, column (b)) ........... | **1b** ( 14,829 ) | |
| **c** | Prior years unallowed losses (enter the amount from Worksheet 1, column (c)) ........... | **1c** ( 10,084 ) | |
| **d** | Combine lines 1a, 1b, and 1c ................................. | | **1d** ( 24,913 ) |

**Commercial Revitalization Deductions From Rental Real Estate Activities**

| | | | |
|---|---|---|---|
| **2a** | Commercial revitalization deductions from Worksheet 2, column (a) ... | **2a** ( ) | |
| **b** | Prior year unallowed commercial revitalization deductions from Worksheet 2, column (b) ................ | **2b** ( ) | |
| **c** | Add lines 2a and 2b ..................................... | | **2c** ( ) |

**All Other Passive Activities**

| | | | |
|---|---|---|---|
| **3a** | Activities with net income (enter the amount from Worksheet 3, column (a)) ........... | **3a** | |
| **b** | Activities with net loss (enter the amount from Worksheet 3, column (b)) ........... | **3b** ( ) | |
| **c** | Prior years' unallowed losses (enter the amount from Worksheet 3, column (c)) ........... | **3c** ( ) | |
| **d** | Combine lines 3a, 3b, and 3c ................................ | | **3d** |
| **4** | Combine lines 1d, 2c, and 3d. If this line is zero or more, stop here and include this form with your return; all losses are allowed, including any prior year unallowed losses entered on line 1c, 2b, or 3c. Report the losses on the forms and schedules normally used ................. | | **4** ( 24,913 ) |

If line 4 is a loss and:  • Line 1d is a loss, go to Part II.
  • Line 2c is a loss (and line 1d is zero or more), skip Part II and go to Part III.
  • Line 3d is a loss (and lines 1d and 2c are zero or more), skip Parts II and III and go to line 15.

**Caution:** If your filing status is married filing separately and you lived with your spouse at any time during the year, **do not** complete Part II or Part III. Instead, go to line 15.

---

**Part II**  **Special Allowance for Rental Real Estate Activities With Active Participation**

**Note:** Enter all numbers in Part II as positive amounts. See instructions for an example.

| | | | |
|---|---|---|---|
| **5** | Enter the **smaller** of the loss on line 1d or the loss on line 4 ................... | **5** | 24,913 |
| **6** | Enter $150,000. If married filing separately, see instructions ....... | **6** 150,000 | |
| **7** | Enter modified adjusted gross income, but not less than zero (see instructions) | **7** | |
| | **Note:** If line 7 is greater than or equal to line 6, skip lines 8 and 9, enter -0- on line 10. Otherwise, go to line 8. | | |
| **8** | Subtract line 7 from line 6 ..................... | **8** 150,000 | |
| **9** | Multiply line 8 by 50% (0.50). **Do not** enter more than $25,000. If married filing separately, see instructions . | **9** | 25,000 |
| **10** | Enter the **smaller** of line 5 or line 9 ............................ | **10** | 24,913 |

If line 2c is a loss, go to Part III. Otherwise, go to line 15.

---

**Part III**  **Special Allowance for Commercial Revitalization Deductions From Rental Real Estate Activities**

**Note:** Enter all numbers in Part III as positive amounts. See the example for Part III in the instructions.

| | | | |
|---|---|---|---|
| **11** | Enter $25,000 reduced by the amount, if any, on line 10. If married filing separately, see instructions ..... | **11** | |
| **12** | Enter the loss from line 4 ..................................... | **12** | |
| **13** | Reduce line 12 by the amount on line 11 ............................. | **13** | |
| **14** | Enter the **smallest** of line 2c (treated as a positive amount), line 11, or line 13 ............. | **14** | |

---

**Part IV**  **Total Losses Allowed**

| | | | |
|---|---|---|---|
| **15** | Add the income, if any, on lines 1a and 3a and enter the total ................. | **15** | |
| **16** | **Total losses allowed from all passive activities for 2017.** Add lines 10, 14, and 15. See instructions to find out how to report the losses on your tax return ................. | **16** | 24,913 |

**For Paperwork Reduction Act Notice, see instructions.**

EEA

Form **8582** (2017)

Form **8829**

Department of the Treasury
Internal Revenue Service    (99)

### Expenses for Business Use of Your Home

▶ File only with Schedule C (Form 1040). Use a separate Form 8829 for each
home you used for business during the year.
▶ Go to *www.irs.gov/Form8829* for instructions and the latest information.

OMB No. 1545-0074

**2017**

Attachment
Sequence No. **176**

Name(s) of proprietor(s)

EVAN B AHERN

Your social security number

| Part I | Part of Your Home Used for Business | | |
|---|---|---|---|
| 1 | Area used regularly and exclusively for business, regularly for daycare, or for storage of inventory or product samples (see instructions) | 1 | 1,200 |
| 2 | Total area of home | 2 | 4,000 |
| 3 | Divide line 1 by line 2. Enter the result as a percentage | 3 | 30.00% |

**For daycare facilities not used exclusively for business, go to line 4. All others, go to line 7.**

| | | | | |
|---|---|---|---|---|
| 4 | Multiply days used for daycare during year by hours used per day | 4 | | hr. |
| 5 | Total hours available for use during the year (365 days x 24 hours) (see instructions) | 5 | | hr. |
| 6 | Divide line 4 by line 5. Enter the result as a decimal amount | 6 | | |
| 7 | Business percentage. For daycare facilities not used exclusively for business, multiply line 6 by line 3 (enter the result as a percentage). All others, enter the amount from line 3 ▶ | 7 | | 30.00% |

| Part II | Figure Your Allowable Deduction | | |
|---|---|---|---|
| 8 | Enter the amount from Schedule C, line 29, **plus** any gain derived from the business use of your home, **minus** any loss from the trade or business not derived from the business use of your home (see instructions) | 8 | (935,315) |

See instructions for columns (a) and (b) before completing lines 9-21.

| | | | (a) Direct expenses | (b) Indirect expenses | | |
|---|---|---|---|---|---|---|
| 9 | Casualty losses (see instructions) | 9 | | | | |
| 10 | Deductible mortgage interest (see instructions) | 10 | | | | |
| 11 | Real estate taxes (see instructions) | 11 | | | | |
| 12 | Add lines 9, 10, and 11 | 12 | | | | |
| 13 | Multiply line 12, column (b), by line 7 | | 13 | | | |
| 14 | Add line 12, column (a), and line 13 | | | | 14 | |
| 15 | Subtract line 14 from line 8. If zero or less, enter -0- | | | | 15 | |
| 16 | Excess mortgage interest (see instructions) | 16 | | | | |
| 17 | Insurance | 17 | | | | |
| 18 | Rent | 18 | | 84,125 | | |
| 19 | Repairs and maintenance | 19 | | | | |
| 20 | Utilities | 20 | | | | |
| 21 | Other expenses (see instructions) | 21 | | | | |
| 22 | Add lines 16 through 21 | 22 | | 84,125 | | |
| 23 | Multiply line 22, column (b), by line 7 | | 23 | 25,238 | | |
| 24 | Carryover of prior year operating expenses (see instructions) | | 24 | | | |
| 25 | Add line 22, column (a), line 23, and line 24 | | | | 25 | 25,238 |
| 26 | Allowable operating expenses. Enter the **smaller** of line 15 or line 25 | | | | 26 | |
| 27 | Limit on excess casualty losses and depreciation. Subtract line 26 from line 15 | | | | 27 | |
| 28 | Excess casualty losses (see instructions) | | 28 | | | |
| 29 | Depreciation of your home from line 41 below | | 29 | | | |
| 30 | Carryover of prior year excess casualty losses and depreciation (see instructions) | | 30 | | | |
| 31 | Add lines 28 through 30 | | | | 31 | |
| 32 | Allowable excess casualty losses and depreciation. Enter the **smaller** of line 27 or line 31 | | | | 32 | |
| 33 | Add lines 14, 26, and 32 | | | | 33 | |
| 34 | Casualty loss portion, if any, from lines 14 and 32. Carry amount to **Form 4684** (see instructions) | | | | 34 | |
| 35 | **Allowable expenses for business use of your home.** Subtract line 34 from line 33. Enter here and on Schedule C, line 30. If your home was used for more than one business, see instructions ▶ | | | | 35 | |

| Part III | Depreciation of Your Home | | |
|---|---|---|---|
| 36 | Enter the **smaller** of your home's adjusted basis or its fair market value (see instructions) | 36 | |
| 37 | Value of land included on line 36 | 37 | |
| 38 | Basis of building. Subtract line 37 from line 36 | 38 | |
| 39 | Business basis of building. Multiply line 38 by line 7 | 39 | |
| 40 | Depreciation percentage (see instructions) | 40 | % |
| 41 | Depreciation allowable (see instructions). Multiply line 39 by line 40. Enter here and on line 29 above | 41 | |

| Part IV | Carryover of Unallowed Expenses to 2018 | | |
|---|---|---|---|
| 42 | Operating expenses. Subtract line 26 from line 25. If less than zero, enter -0- | 42 | 25,238 |
| 43 | Excess casualty losses and depreciation. Subtract line 32 from line 31. If less than zero, enter -0- | 43 | |

**For Paperwork Reduction Act Notice, see your tax return instructions.**

Form **8829** (2017)

EEA

Form 1045 (2017)   **EVAN B AHERN & TAMMY TIPPETTS AHERN**   ▮▮▮▮▮▮   Page **3**

## Schedule A - NOL (see instructions)

| | | | | |
|---|---|---|---|---|
| 1 | Enter the amount from your 2017 Form 1040, line 41, or Form 1040NR, line 39. Estates and trusts, enter taxable income increased by the total of the charitable deduction, income distribution deduction, and exemption amount (see instuctions) . . . . . . . . . . . . . . . . . . . . . . . . . . | | **1** | **(927,640)** |
| 2 | Nonbusiness capital losses before limitation. Enter as a positive number . . . . . . | **2** | | |
| 3 | Nonbusiness capital gains (without regard to any section 1202 exclusion) . . . . . . | **3** | 3,764,720 | |
| 4 | If line 2 is more than line 3, enter the difference. Otherwise, enter -0- . . . . . . . . | **4** | | |
| 5 | If line 3 is more than line 2, enter the difference. Otherwise, enter -0- . . . . . . . . . . . . . . . . . . **5** 3,764,720 | | | |
| 6 | Nonbusiness deductions (see instructions) . . . . . . . . . . . . . . . . . . . . . | **6** | 87,777 | |
| 7 | Nonbusiness income other than capital gains (see instructions) . . . . . . . . . . . . . . . . . . . . . **7** 50,414 | | | |
| 8 | Add lines 5 and 7 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8** | 3,815,134 | |
| 9 | If line 6 is more than line 8, enter the difference. Otherwise, enter -0- . . . . . . . . . . . . . . . . . . . . | | **9** | |
| 10 | If line 8 is more than line 6, enter the difference. Otherwise, enter -0-. **But don't enter more than line 5** . . . . . . . . . . . . . . . . . . . . . . . . **10** 3,727,357 | | | |
| 11 | Business capital losses before limitation. Enter as a positive number . . . . . . . . | **11** | | |
| 12 | Business capital gains (without regard to any section 1202 exclusion) . . . . . . . . . . . . . . . . . **12** 466,060 | | | |
| 13 | Add lines 10 and 12 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | 4,193,417 | |
| 14 | Subtract line 13 from line 11. If zero or less, enter -0- . . . . . . . . . . . . . . . . | **14** | | |
| 15 | Add lines 4 and 14 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15** | | |
| 16 | Enter the loss, if any, from line 16 of your 2017 Schedule D (Form 1040). (Estates and trusts, enter the loss, if any, from line 15, column (3), of Schedule D (Form 1041).) Enter as a positive number. If you don't have a loss on that line (and don't have a section 1202 exclusion), skip lines 16 through 21 and enter on line 22 the amount from line 15 . . . . . . . . . . . . . . . | **16** | | |
| 17 | Section 1202 exclusion. Enter as a positive number . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **17** | |
| 18 | Subtract line 17 from line 16. If zero or less, enter -0- . . . . . . . . . . . . . . . . | **18** | | |
| 19 | Enter the loss, if any, from line 21 of your 2017 Form 1040. (Estates and trusts, enter the loss, if any, from line 20 of Schedule D (Form 1041).) Enter as a positive number . . . . . . . . . . . . . . . . . . . . . . . . . | **19** | | |
| 20 | If line 18 is more than line 19, enter the difference. Otherwise, enter -0- . . . . . . . | **20** | | |
| 21 | If line 19 is more than line 18, enter the difference. Otherwise, enter -0- . . . . . . . . . . . . . . . . . . . . | | **21** | |
| 22 | Subtract line 20 from line 15. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **22** | |
| 23 | Domestic production activities deduction from your 2017 Form 1040, line 35, or Form 1040NR, line 34 (or included on Form 1041, line 15a) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **23** | |
| 24 | NOL deduction for losses from other years. Enter as a positive number . . . . . . . . . . . . . . . . . . | | **24** | |
| 25 | **NOL.** Combine lines 1, 9, 17, and 21 through 24. If the result is less than zero, enter it here and on page 1, line 1a. If the result is zero or more, you **don't** have an NOL . . . . . . . . . . . . . . . . . . . . | | **25** | **(927,640)** |

EEA                                                                                                                    Form **1045** (2017)

| | **Federal Supporting Statements** | **2017  PG01** |
|---|---|---|
| Name(s) as shown on return | | Your Social Security Number |
| EVAN B AHERN | | ████████ |

### SCHEDULE C - PART V - OTHER EXPENSES — Statement #1

| DESCRIPTION | AMOUNT |
|---|---|
| RESEARCH | 324,113 |
| SOFTWARE DEVELOPMENT | 99,799 |
| DUES | 63,218 |
| GEOCOMMERCE INC | 50,000 |
| TELEPHONE | 18,867 |
| 100% MEALS FROM EVAN FAMILY | 9,296 |
| CONVENTIONS | 7,636 |
| DUES FROM EVAN FAMILY QB | 3,944 |
| R&D FROM EVAN FAMILY QB | 2,893 |
| UNIFORMS FROM EVAN FAMILY QB | 2,646 |
| BANK CHARGES | 1,348 |
| COMPUTER UTILITIES | 318 |
| **TOTAL** | **584,078** |

### SCHEDULE E - LINE 19 - OTHER EXPENSES

**PG01**
Statement #2

| OTHER EXPENSES | PROPERTY A | PROPERTY B | PROPERTY C |
|---|---|---|---|
| CAMS | 6,375 | | |
| REFINANCE FEE | 1,150 | | |
| **TOTAL** | **7,525** | | |

STATMENT.LD

| **Federal Supporting Statements** | **2017** PG01 |
|---|---|

Name(s) as shown on return

EVAN B AHERN & TAMMY TIPPETTS AHERN

Your Social Security Number

SCHEDULE E - LINE 28 - PARTNERSHIPS AND S CORPORATIONS                    Statement #3

| A- NAME OF ENTITY | B- PARTNERSHIP OR S CORP | C- X IF FOREIGN | D- EIN | E- NOT AT RISK | F- P LOSS | G- P INCOME | H- LOSS | I- SEC 179 | J- INCOME |
|---|---|---|---|---|---|---|---|---|---|
| THE DFA FAMILY LIMITED PTSHP | P | | 88-0354329 | | 0 | 0 | 0 | 0 | 109,899 |
| AHERN IT LLC | S | | 27-4279718 | X | 0 | 0 | 0 | 0 | 0 |
| PYA | S | | 27-4279718 | X | 0 | 0 | 610,671 | 0 | 0 |
| AHERN IT LLC | S | | 27-4279718 | X | 0 | 0 | 0 | 0 | 0 |
| PYA | S | | 27-4279718 | X | 0 | 0 | 607,043 | 0 | 0 |
| TOTAL | | | | | 0 | 0 | 1,217,714 | 0 | 109,899 |

STM-LD

**RESOLUTIONS ADOPTED BY SOLE MEMBER OF AHERN ENERGY, LLC,
A NEVADA LIMITED LIABILITY COMPANY**

The undersigned, being the manager and sole member and holder of 100% of the membership interest of Ahern Energy, LLC, a Nevada limited liability company (the "**Company**"), hereby adopts and approves, to be effective June 16, 2021 (the "**Effective Date**"), the following on behalf of Company:

1. to file a voluntary petition for relief under Chapter 11 of the Bankruptcy Code (such voluntary petition, the "**Chapter 11 Case**") in a court of proper jurisdiction (the "**Bankruptcy Court**") being the United States Bankruptcy Court for the District of Nevada and file all petitions, schedules, motions, lists, applications, pleadings, and other papers and, in connection therewith;

2. Evan Ahern (the "**Authorized Representative**") is authorized, in the name and on behalf of the Company, appointed as the Company's authorized representative, and in such capacity, acting alone, with power of delegation, be, and hereby is, authorized and empowered to execute and file on behalf of the Company, all petitions, schedules, lists, applications, pleadings and other motions, papers, agreements, consents or documents, and to take any and all action that he deems necessary or proper to obtain such relief, including, without limitation, any action necessary to maintain the ordinary course operation of the Company's business;

3. The Authorized Representative is authorized to employ the law firm of GARMAN TURNER GORDON as general bankruptcy counsel to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights and obligations, including filing any pleadings; and in connection therewith and to cause to be filed an appropriate application for authority to retain the services of GARMAN TURNER GORON;

4. The Authorized Representative is authorized to employ and retain all assistance by legal counsel, accountants, financial advisors, and other professionals and to take and perform any and all further acts and deeds that he deems necessary, proper or desirable in connection with the Chapter 11 Case, with a view to the successful prosecution of the Chapter 11 Case;

5. The Authorized Representative is authorized in the name of and on behalf of the Company, to take or cause to be taken any and all such other and further action, and to execute, acknowledge, deliver and file any and all such agreements, certificates, instruments and other documents and to pay all expenses, including but not limited to filing fees, in each case as in his judgment, shall be necessary, advisable or desirable in order to fully carry out the intent and accomplish the purposes of the actions authorized herein;

All members of the Company have received sufficient notice of the actions and transactions relating to the matters by the foregoing resolutions, as may be required by Nevada law, or hereby waive any right to have received such notice.

IN WITNESS WHEREOF, I have hereunto subscribed my name this 16th day of June, 2021.

**EVAN AHERN**
**100% MEMBER AND MANAGER**

**TAMMY AHERN**
**100% MEMBER AND MANAGER**

**Fill in this information to identify the case:**

Debtor name      **Ahern Energy LLC**

United States Bankruptcy Court for the:    DISTRICT OF NEVADA

Case number (if known)

☐ Check if this is an
amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

 **Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐  *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐  *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐  *Schedule H: Codebtors* (Official Form 206H)
☐  *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐  Amended Schedule
☐  *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐  Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **June 16, 2021**                x _____
                                                 Signature of individual signing on behalf of debtor

                                                 **Evan Ahern**
                                                 Printed name

                                                 **Manager and Member**
                                                 Position or relationship to debtor

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

<table>
<tr><td colspan="2" style="background:black;color:white">Fill in this information to identify the case:</td></tr>
<tr><td>Debtor name</td><td><b>Ahern Energy LLC</b></td></tr>
<tr><td colspan="2">United States Bankruptcy Court for the: <b>DISTRICT OF NEVADA</b></td></tr>
<tr><td colspan="2">Case number (if known):</td></tr>
</table>

☐ Check if this is an

amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Horst Jicha c/o Law Offices of Hayes & Welsh 199 N. Arroyo Grande Blvd. Suite 200 Henderson, NV 89074** | | | **Unliquidated Disputed** | **$1,885,208.18** | **$0.00** | **$1,885,208.18** |
| **DS Consulting** | | | | | | **$263,264.00** |
| **SHAWN SABHARWAL 604 Lakeshore Drive Lexington, KY 40502** | | | | | | **$165,000.00** |
| **W3M CONSULTING 7150 E. Cambelback Road Scottsdale, AZ 85251** | **Fred Von Graf** | | | | | **$50,000.00** |
| **Dennis Danzik 1111 E. Lincoln Way Suite 212 Cheyenne, WY 82001** | | | | | | **$50,000.00** |
| **Vortex Technologies St Matthais College College Road Fishponds Bristol UK BS16 2JP** | | | **Disputed** | | | **$20,134.80** |
| **Youssefian 718 West Sunset Road Henderson, NV 89011** | | | | | | **$5,600.00** |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                                      Best Case Bankruptcy

Fill in this information to identify the case:

Debtor name    **Ahern Energy LLC**

United States Bankruptcy Court for the:    DISTRICT OF NEVADA

Case number (if known)    _____

☐ Check if this is an
amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

| Part 1: | Summary of Assets |
|---|---|

1. ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B*..................................................................................    $        **0.00**

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*...............................................................................    $     **6,270,396.35**

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B*.................................................................................    $     **6,270,396.35**

| Part 2: | Summary of Liabilities |
|---|---|

2. ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*...................    $     **1,885,208.18**

3. ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*...........................................    $        **0.00**

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.............................    +$     **553,998.80**

4. **Total liabilities** ...............................................................................................
   Lines 2 + 3a + 3b    $     **2,439,206.98**

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com         Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name **Ahern Energy LLC**

United States Bankruptcy Court for the: DISTRICT OF NEVADA

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

**1. Does the debtor have any cash or cash equivalents?**

■ No.  Go to Part 2.
☐ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
| --- | --- |

| Part 2: | Deposits and Prepayments |
| --- | --- |

**6. Does the debtor have any deposits or prepayments?**

■ No.  Go to Part 3.
☐ Yes Fill in the information below.

| Part 3: | Accounts receivable |
| --- | --- |

**10. Does the debtor have any accounts receivable?**

■ No.  Go to Part 4.
☐ Yes Fill in the information below.

| Part 4: | Investments |
| --- | --- |

**13. Does the debtor own any investments?**

☐ No.  Go to Part 5.
■ Yes Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- |
| 14. **Mutual funds or publicly traded stocks not included in Part 1**<br>Name of fund or stock: | | |
| 15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**<br>Name of entity:                                     % of ownership | | |
| 15.1. **201.5 membership interests of Wyo Tech Investment Group, LLC**    4.03 % | | $2,150,000.00 |

| Debtor | Ahern Energy LLC | Case number *(If known)* | |
|--------|------------------|--------------------------|--|
| | Name | | |

| | 15.2. | 814,400 corporate shares of Inductance Energy Corporation | % | | $2,035,000.00 |
|--|--|--|--|--|--|

| | 15.3. | Quantum Energy Inc. | % | | $2,080,000.00 |
|--|--|--|--|--|--|

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

17. **Total of Part 4.**
Add lines 14 through 16. Copy the total to line 83.

$6,265,000.00

**Part 5:**  Inventory, excluding agriculture assets

18. **Does the debtor own any inventory (excluding agriculture assets)?**

■ No. Go to Part 6.
☐ Yes Fill in the information below.

**Part 6:**  Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No. Go to Part 7.
☐ Yes Fill in the information below.

**Part 7:**  Office furniture, fixtures, and equipment; and collectibles

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

■ No. Go to Part 8.
☐ Yes Fill in the information below.

**Part 8:**  Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 49. **Aircraft and accessories** | | | |
| 50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| Inverters (3) | $0.00 | | $1,296.35 |
| Shop tools | $0.00 | | $4,100.00 |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

Debtor    **Ahern Energy LLC**                              Case number *(If known)* _____
          Name

51.   **Total of Part 8.**                                                    |  $5,396.35  |
      Add lines 47 through 50.  Copy the total to line 87.

52.   **Is a depreciation schedule available for any of the property listed in Part 8?**
      ☑ No
      ☐ Yes

53.   **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
      ☑ No
      ☐ Yes

| Part 9: | **Real property** |

54. **Does the debtor own or lease any real property?**

      ☑ No.  Go to Part 10.
      ☐ Yes Fill in the information below.

| Part 10: | **Intangibles and intellectual property** |

59. **Does the debtor have any interests in intangibles or intellectual property?**

      ☑ No.  Go to Part 11.
      ☐ Yes Fill in the information below.

| Part 11: | **All other assets** |

70. **Does the debtor own any other assets that have not yet been reported on this form?**
      Include all interests in executory contracts and unexpired leases not previously reported on this form.

      ☑ No.  Go to Part 12.
      ☐ Yes Fill in the information below.

Debtor    **Ahern Energy LLC**                                    Case number *(If known)* _____
              Name

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $0.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $6,265,000.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $5,396.35 | |
| 88. **Real property.** *Copy line 56, Part 9*.......................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $6,270,396.35 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $6,270,396.35 |

**Fill in this information to identify the case:**

Debtor name **Ahern Energy LLC**

United States Bankruptcy Court for the: DISTRICT OF NEVADA

Case number (if known) _____

☐ Check if this is an amended filing

Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property

12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>Amount of claim<br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|---|
| **2.1 Horst Jicha**<br>Creditor's Name | Describe debtor's property that is subject to a lien | **$1,885,208.18** | **$0.00** |

c/o Law Offices of Hayes & Welsh
199 N. Arroyo Grande Blvd. Suite 200
Henderson, NV 89074

Creditor's mailing address

Describe the lien
**Judgment Lien**

Is the creditor an insider or related party?
☑ No
☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Date debt was incurred

Last 4 digits of account number

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
☑ Disputed

Do multiple creditors have an interest in the same property?
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**3.** Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | **$1,885,208.18**

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **Adam Hosmer-Henner and Rory T. Kay**<br>**McDonald Carano LLP**<br>**2300 West Sahara Ave., Suite 1200**<br>**Las Vegas, NV 89102** | Line  **2.1** | |

**Fill in this information to identify the case:**

Debtor name  **Ahern Energy LLC**

United States Bankruptcy Court for the:  DISTRICT OF NEVADA

Case number (if known)  _____

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims  12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ■ No. Go to Part 2.

   ☐ Yes. Go to line 2.

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

3.  List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  | Amount of claim |
|---|---|---|

**3.1** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$50,000.00**
Dennis Danzik
1111 E. Lincoln Way
Suite 212
Cheyenne, WY 82001

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**3.2** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$263,264.00**
DS Consulting

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**3.3** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$165,000.00**
SHAWN SABHARWAL
604 Lakeshore Drive
Lexington, KY 40502

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**3.4** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$20,134.80**
Vortex Technologies
St Matthais College
College Road
Fishponds
Bristol UK BS16 2JP

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

Debtor    **Ahern Energy LLC**                                                      Case number (if known) _____
_____
Name

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$50,000.00** |
|---|---|---|---|

**W3M CONSULTING**
**7150 E. Cambelback Road**
**Scottsdale, AZ 85251**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$5,600.00** |
|---|---|---|---|

**Youssefian**
**718 West Sunset Road**
**Henderson, NV 89011**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

**Part 3:    List Others to Be Notified About Unsecured Claims**

**4.** List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

---

**Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims**

**5.** Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ 0.00 |
| **5b. Total claims from Part 2** | 5b. + | $ 553,998.80 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ 553,998.80 |

---

**Fill in this information to identify the case:**

Debtor name   **Ahern Energy LLC**

United States Bankruptcy Court for the:   DISTRICT OF NEVADA

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases     12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1. State what the contract or lease is for and the nature of the debtor's interest | **Technology Distributor License Agreement** |
| State the term remaining | |
| List the contract number of any government contract | **Copiatek Creation Group, LLC** |
| 2.2. State what the contract or lease is for and the nature of the debtor's interest | **Technology Distributor License Agreement** |
| State the term remaining | |
| List the contract number of any government contract | **Limitless Tech Consortium, LLC**<br>**c/o Charles Bodhy**<br>**4456 North Abbe Road, #103**<br>**Sheffield Lake, OH 44054** |
| 2.3. State what the contract or lease is for and the nature of the debtor's interest | **Second Amened Investment Option Agreement** |
| State the term remaining | |
| List the contract number of any government contract | **Wyo Tech Investment Group, LLC** |
| 2.4. State what the contract or lease is for and the nature of the debtor's interest | **By Unanimous Consent a Resolution and an Amendment to the Operating Agreement of Why Tech Investment Group, LLC** |
| State the term remaining | |
| List the contract number of any government contract | **Wyo Tech Investment Group, LLC** |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

Debtor 1    **Ahern Energy LLC**
_____    Case number *(if known)* _____
First Name          Middle Name          Last Name

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**Fill in this information to identify the case:**

Debtor name **Ahern Energy LLC**

United States Bankruptcy Court for the: DISTRICT OF NEVADA

Case number (if known) _____

☐ Check if this is an
   amended filing

Official Form 206H
## Schedule H: Your Codebtors
12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the
Additional Page to this page.

### 1. Do you have any codebtors?

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of
creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule
on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| Name | Mailing Address | Name | Check all schedules that apply: |
| 2.1 Evan Buckley Ahern | 2487 W. Zinfandel Dr. Saint George, UT 84770 | Dennis Danzik | ☐ D _____<br>■ E/F __3.1__<br>☐ G _____ |
| 2.2 Evan Buckley Ahern | 2487 W. Zinfandel Dr. Saint George, UT 84770 | Horst Jicha | ■ D __2.1__<br>☐ E/F _____<br>☐ G _____ |
| 2.3 Evan Buckley Ahern | 2487 W. Zinfandel Dr. Saint George, UT 84770 | W3M CONSULTING | ☐ D _____<br>■ E/F __3.5__<br>☐ G _____ |
| 2.4 Evan Buckley Ahern | 2487 W. Zinfandel Dr. Saint George, UT 84770 | Youssefian | ☐ D _____<br>■ E/F __3.6__<br>☐ G _____ |
| 2.5 Evan Buckley Ahern | 2487 W. Zinfandel Dr. Saint George, UT 84770 | DS Consulting | ☐ D _____<br>■ E/F __3.2__<br>☐ G _____ |

<table>
<tr><td colspan="2" style="background:black;color:white">Fill in this information to identify the case:</td></tr>
<tr><td>Debtor name</td><td><b>Ahern Energy LLC</b></td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>DISTRICT OF NEVADA</td></tr>
<tr><td>Case number (if known)</td><td></td></tr>
</table>

☐ Check if this is an amended filing

<u>Official Form 207</u>
# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/19

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

## Part 1:  Income

1. **Gross revenue from business**

   ■ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   |---|---|---|
   | | | |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

   | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   |---|---|---|
   | | | |

## Part 2:  List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ■ None.

   | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
   |---|---|---|---|
   | | | | |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ■ None.

   | Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
   |---|---|---|---|
   | | | | |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

Debtor   Ahern Energy LLC

Case number *(if known)*

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. Horst Jicha v. Ahern Energy, LLC; Evan Ahern; DOES/ROE Corproations<br>A-18-775410-C | Breach of contract | Eighth Judicial District Court<br>Regional Justice Center<br>200 Lewis Avenue<br>Las Vegas, NV 89101 | ■ Pending<br>☐ On appeal<br>☐ Concluded |

8. **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

| **Part 4:** | **Certain Gifts and Charitable Contributions** |
|---|---|

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

| **Part 5:** | **Certain Losses** |
|---|---|

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

| **Part 6:** | **Certain Payments or Transfers** |
|---|---|

11. **Payments related to bankruptcy**

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

Debtor    **Ahern Energy LLC**                                                          Case number *(if known)*

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | Garman Turner Gordon LLP 7251 Amigo Street Ste. 210 Las Vegas, NV 89119 | | | $46,000.00 |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:    Previous Locations**

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

**Part 8:    Health Care Bankruptcies**

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

Debtor    **Ahern Energy LLC**                                                    Case number *(if known)*

---

| **Part 9:** | **Personally Identifiable Information** |

16. **Does the debtor collect and retain personally identifiable information of customers?**

☑ No.
☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

---

| **Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

---

| **Part 11:** | **Property the Debtor Holds or Controls That the Debtor Does Not Own** |

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

---

| **Part 12:** | **Details About Environment Information** |

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

---

| Debtor | Ahern Energy LLC | Case number *(if known)* |
|---|---|---|

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

## Part 13:   Details About the Debtor's Business or Connections to Any Business

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| 25.1.   **Wyo Tech Investment Group, LLC** | | **EIN:**<br><br>**From-To** |
| 25.2.   **Inductance Energy Corporation** | | **EIN:**<br><br>**From-To** |
| 25.3.   **Quantum Energy, Inc.** | | **EIN:**<br><br>**From-To** |

26. **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.   **Evan Buckley Ahern**<br>**2487 W. Zinfandel Dr.**<br>**Saint George, UT 84770** | |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor    Ahern Energy LLC                                    Case number *(if known)*

| Name and address | Date of service From-To |
|---|---|
| 26a.2. **Tammy Tippetts Ahern**<br>**2487 W. Zinfandel Dr.**<br>**Saint George, UT 84770** | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1. **David Deiterman**<br>**2401 N. Decatur Blvd # 105**<br>**Las Vegas, NV 89108** | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. **Evan Buckley Ahern**<br>**2487 W. Zinfandel Dr.**<br>**Saint George, UT 84770** | |
| 26c.2. **Tammy Tippetts Ahern**<br>**2487 W. Zinfandel Dr.**<br>**Saint George, UT 84770** | |
| 26c.3. **David Deiterman**<br>**2410 N Decatur Blvd # 105**<br>**Las Vegas, NV 89108** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|

### 27. Inventories
Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

### 28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Evan Buckley Ahern | 2487 W. Zinfandel Dr.<br>Saint George, UT 84770 | Manager and Member | 100 |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Tammy Tippetts Ahern | 2487 W. Zinfandel Dr.<br>Saint George, UT 84770 | Manager and Member | 100 |

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor   **Ahern Energy LLC**                                    Case number *(if known)*

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

   ■ No
   ☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
   Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

   ■ No
   ☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

   ■ No
   ☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

   ■ No
   ☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

**Part 14:   Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    June 16, 2021

*Evan Ahern*                               **Evan Ahern**
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor    **Manager and Member**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes

## United States Bankruptcy Court
### District of Nevada

In re  **Ahern Energy LLC**

Debtor(s)

Case No.

Chapter  **11**

### LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |

**Evan Buckley Ahern**
**2487 W. Zinfandel Dr.**
**Saint George, UT 84770**

**Tammy Tippetts Ahern**
**2487 W. Zinfandel Dr.**
**Saint George, UT 84770**

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **Manager and Member** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date  **June 16, 2021**

Signature  _Evan Ahern_
**Evan Ahern**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

**United States Bankruptcy Court**
**District of Nevada**

In re    **Ahern Energy LLC**                                     Case No.
                                      Debtor(s)                    Chapter     **11**

# VERIFICATION OF CREDITOR MATRIX

I, the Manager and Member of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **June 16, 2021**                                                */s/ Evan Ahern*
                                                  **Evan Ahern/Manager and Member**
                                                  Signer/Title

.

Ahern Energy LLC
9811 W CHARLESTON BLVD
STE 2-687
Las Vegas, NV 89117

Mark M. Weisenmiller
Garman Turner Gordon LLP
7251 Amigo Street, Suite 210
Las Vegas, NV 89119

Adam Hosmer-Henner and Rory T. Kay
McDonald Carano LLP
2300 West Sahara Ave., Suite 1200
Las Vegas, NV 89102

Copiatek Creation Group, LLC

Dennis Danzik
1111 E. Lincoln Way
Suite 212
Cheyenne, WY 82001

Dept. of Employment, Training & Rehab
Employment Security Division
500 East Third Street
Carson City, NV 89713

DS Consulting

Evan Buckley Ahern
2487 W. Zinfandel Dr.
Saint George, UT 84770

Horst Jicha
c/o Law Offices of Hayes & Welsh
199 N. Arroyo Grande Blvd.
Suite 200
Henderson, NV 89074

Internal Revenue Service
PO Box 7346
Philadelphia, PA 19101

Limitless Tech Consortium, LLC
c/o Charles Bodhy
4456 North Abbe Road, #103
Sheffield Lake, OH 44054

Nevada Dept. of Taxation, Bankruptcy Sec
555 E. Washington Ave., #1300
Las Vegas, NV 89101

SHAWN SABHARWAL
604 Lakeshore Drive
Lexington, KY 40502

United States Trustee
300 Las Vegas Blvd. South #4300
Las Vegas, NV 89101

Vortex Technologies
St Matthais College
College Road
Fishponds
Bristol UK BS16 2JP

W3M CONSULTING
7150 E. Cambelback Road
Scottsdale, AZ 85251

Wyo Tech Investment Group, LLC


Youssefian
718 West Sunset Road
Henderson, NV 89011

# United States Bankruptcy Court
## District of Nevada

In re   **Ahern Energy LLC**
_____
                                    Debtor(s)

Case No. _____
Chapter     **11**
_____

### CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Ahern Energy LLC**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**June 16, 2021**
_____
Date

*/s/ Mark M. Weisenmiller*
_____
**Mark M. Weisenmiller 12128**
Signature of Attorney or Litigant
Counsel for    **Ahern Energy LLC**
_____
**Garman Turner Gordon LLP**
**7251 Amigo Street, Suite 210**
**Las Vegas, NV 89119**
**725-777-3000**

Name, Address, Telephone No. & I.D. No.
**Mark M. Weisenmiller 12128**
**7251 Amigo Street, Suite 210**
**Las Vegas, NV 89119**
**725-777-3000**
**12128 NV**

## UNITED STATES BANKRUPTCY COURT
### District of Nevada

In Re
**Ahern Energy LLC**

Debtor(s)

BANKRUPTCY NO.
CHAPTER NO. 11

## DECLARATION RE: ELECTRONIC FILING OF PETITION
## SCHEDULES, STATEMENTS AND PLAN (if applicable)

PART I - DECLARATION OF PETITIONER

I [We] __Evan Ahern__ and _____, the undersigned debtor(s) hereby declare under penalty of perjury that the information I have given my attorney and the information provided in the electronically filed petition, statements, schedules, amendments and plan (if applicable) as indicated above is true and correct. I consent to my attorney filing my petition, this declaration, statements, schedules and plan (if applicable) as indicated above to the United States Bankruptcy Court. I understand that this DECLARATION RE: ELECTRONIC FILING is to be filed with the Clerk once all schedules have been filed electronically but, in no event, no later than 15 days following the date the petition was electronically filed. I understand that failure to file the signed original of this DECLARATION will cause my case to be dismissed pursuant to 11 U.S.C. § 707(a)(3) without further notice.

☐ If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7 or 13. I am aware that I may proceed under chapter 7, 11, 12, or 13 of 11 United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7 or 13. I request relief in accordance with the chapter specified in this petition.

■ [If petitioner is a corporation or partnership] I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor. The debtor requests relief in accordance with the chapter specified in this petition.

Dated: __June 16, 2021__

Signed: *Evan Ahern*
**Evan Ahern/Manager and Member**
(Applicant)

PART II - DECLARATION OF ATTORNEY

I, the attorney for the petitioner named in the foregoing petition, declare that, I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter.

Dated: __June 16, 2021__

Signed: */s/ Mark M. Weisenmiller*
**Mark M. Weisenmiller 12128**
Attorney for Debtor(s)